1

2

3

4

5

6

7 UNITED STATES DISTRICT COURT FOR THE
WESTERN DISTRICT OF WASHINGTON
8 AT SEATTLE

9

10 UNITED STATES OF AMERICA,

11         Plaintiff,

12         v.

13

14 APPROXIMATELY 74,000 ITEMS OF
STOLEN MERCHANDISE,

15         Defendants.

16

NO.  CV24-675

**VERIFIED COMPLAINT
FOR FORFEITURE *IN REM***

17

18       COMES NOW the United States, by and through its undersigned counsel, and

19 alleges:

20              **I.    NATURE OF THE ACTION**

21       1.    This is a civil action *in rem*, brought to enforce the provision of 18 U.S.C.

22 § 981(a)(1)(C) for forfeiture of property that constitutes or is derived from proceeds of

23 Sale or Receipt of Stolen Property and Interstate Transportation of Stolen Property,

24 which are offenses that constitute "specified unlawful activity" pursuant to 18 U.S.C.

25 §§ 1956(c)(7)(D) and 1961(1)(B).

26

27

## II.    PLAINTIFF AND DEFENDANT *IN REM*

2.    The plaintiff is the United States of America (the "Plaintiff" or "Government" or "United States").

3.    The defendant consists of approximately 74,000 items of stolen merchandise, seized on or about December 19, 2023 from the following locations (collectively, "the Defendant Property"):

a.    a "We Buy Gold, Silver, and Electronics" storefront located at 13622 1st Avenue South, Burien, Washington (the "Storefront"), an inventory for which is appended as Attachment A;



Front of Storefront

b.    an adjacent commercial warehouse located at 13620 1st Avenue South, Burien, Washington (the "Warehouse"), an inventory for which is appended as Attachment B; and



Back of Storefront and Front of Warehouse

Verified Complaint for Forfeiture *in Rem* - 2
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1        c.     a residence located at 183 SW 359th Place, Federal Way,

2  Washington (the "Federal Way Residence"), an inventory for which is appended as

3  Attachment C.

4        4.     Pursuant to search and seizure warrants issued in the Western District of

5  Washington, Cause No. MJ23-596, and executed on December 19, 2023, the U.S.

6  Department of Homeland Security Investigations, U.S. Department of Customs and

7  Border Protection, seized the Defendant Property and it remains in that agency's custody.

8             **III.    JURISDICTION AND VENUE**

9        5.     This Court has jurisdiction over an action commenced by the United States

10 under 28 U.S.C. § 1345 and has jurisdiction over an action for forfeiture under

11 28 U.S.C. § 1355(a) and (b).

12       6.     Venue is proper in this district pursuant to 28 U.S.C. § 1355(b)(1)(A)

13 because the acts or omissions giving rise to the forfeiture occurred in this district.

14       7.     Pursuant to 18 U.S.C. § 981(f), all right, title, and interest in the

15 Defendant Property vests in the United States at the time of the acts giving rise to the

16 forfeiture.

17       8.     Pursuant to Supplemental Rule G(2)(f), facts in support of a reasonable

18 belief that the United States will be able to meet its burden of proof at trial are as follows

19 and have been verified by the attached Verification of Department of Homeland Security

20 Investigations (HSI), Task Force Officer (TFO) Detective Christopher Myers.

21       9.     As provided in Supplemental Rule G(3)(b)(i), the Clerk of Court is required

22 to issue a warrant to arrest the Defendant Property if it is in the government's possession,

23 custody, or control. As such, the Court will have *in rem* jurisdiction over the Defendant

24 Property when the accompanying Warrant of Arrest *In Rem* is issued, executed, and

25 returned to the Court.

26 //

27 //

Verified Complaint for Forfeiture *in Rem* - 3
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

## IV.   SUMMARY OF BASES FOR FORFEITURE

10.    The United States alleges that the Defendant Property is fruits of an organized retail theft operation and constitutes, or is derived from, proceeds of the Sale or Receipt of Stolen Property, in violation of 18 U.S.C. § 2315, and Interstate Transportation of Stolen Property, in violation of 18 U.S.C. § 2314. The Defendant Property, therefore, is subject to forfeiture pursuant to 18 U.S.C. § 981(a)(1)(C).

11.    Using a scheme that involved purchasing property that they knew was stolen, selling the stolen property on eBay and Amazon, and shipping the stolen property to buyers outside of the state of Washington, using the U.S. mail and private carriers, Vitaliy Bobak (Bobak), Andrey Balun (Balun), and others known and unknown, committed the offenses of Sale or Receipt of Stolen Property and Interstate Transportation of Stolen Property.

12.    Bobak, Balun, and others known and unknown, used proceeds from these offenses to purchase additional stolen merchandise they intended to sell on eBay and Amazon.

13.    The Defendant Property consists of stolen merchandise that had not yet been shipped to buyers, which was seized from Bobak's Federal Way Residence, as well as from the Storefront and adjacent Warehouse used by Bobak and Balun to facilitate these offenses.

## V.   PURPOSE OF FORFEITURE

14.    The purpose of this forfeiture action *in rem* is two-fold. First, forfeiture of the Defendant Property provides a means for the United States to help victims of these offenses. Second, forfeiture deters criminal activity by forfeiting and vesting title of the Defendant Property with the United States so that criminals do not maintain the fruits of crime.

//

//

Verified Complaint for Forfeiture *in Rem* - 4
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

## VI.   THE LAW

15.     Pursuant to 18 U.S.C. § 2315, it is unlawful to "receive[], possess[], conceal[], store[], barter[], sell[], or dispose[] of goods, wares, merchandise, securities, or money having the value of $5,000 or more, which have crossed a state or United States boundary after being stolen, unlawfully converted or taken, knowing the same to have been stolen, converted or taken. . . ."

16.     Pursuant to 18 U.S.C. § 2314, it is unlawful to "transport[], transmit[], or transfer[] in interstate commerce any goods, wares, merchandise, securities, or money, of the value of $5,000 or more, knowing the same to have been stolen, converted or taken by fraud. . . ."

17.     Pursuant to 18 U.S.C. § 981(a)(1)(C), "[a]ny property, real or personal, which constitutes or is derived from proceeds traceable to a violation of . . . any offense constituting a 'specified unlawful activity' (as defined in section 1956(c)(7) of this title), or a conspiracy to commit such offense" is subject to forfeiture to the United States.

18.     Pursuant to 18 U.S.C. § 1956(c)(7)(D) and 18 U.S.C. § 1961(1)(B), the offenses of Sale or Receipt of Stolen Goods and Interstate Transportation of Stolen Property, in violation of 18 U.S.C. §§ 2314 and 2315, constitute specific unlawful activity.

## VII.   DESCRIPTION OF ORGANIZED RETAIL THEFT OPERATION

19.     Bobak, Balun, and others purchased merchandise they knew to be stolen from drugstores and retailers such as Target, Walmart, CVS, Ulta, Walgreens, Best Buy, Vons, Rite Aid, and Pet Smart. They met "customers," who brought the stolen merchandise to them for sale, at the Storefront.

20.     Bobak, Balun, and others used the adjacent Warehouse as a storage and distribution center for the stolen merchandise they purchased at the Storefront, pending sale on eBay and Amazon Marketplace, and shipment to purchasers.

Verified Complaint for Forfeiture *in Rem* - 5
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

21.     Bobak, Balun, and others shipped the stolen merchandise from the Storefront, the Warehouse, and from the Federal Way Residence.

22.     Investigators acting in an undercover capacity conducted controlled sales of products they represented as stolen to Bobak at the Storefront on numerous occasions and have subsequently purchased the same products from the eBay (abcstore555) and Amazon Marketplace (Medikus) storefronts operated by Bobak and Balun.

23.     Parcels fulfilling orders placed on both the eBay and Amazon Marketplace platforms were mailed from the Storefront, the Warehouse, and the Federal Way Residence.

**A.     *The Storefront and Warehouse***

24.     Bobak staffed the Storefront on a daily basis during the weekdays and parked behind the building.

25.     Balun also came to the Storefront but was not there on a daily basis.

26.     The Storefront was generally open to receive "customers" between 2:00 p.m. and 6:00 p.m.

27.     Only one "customer" at a time was permitted to enter the Storefront.

28.     The Storefront displayed no items for purchase.

29.     Bobak informed "customers" that they had no property for sale and were strictly buying items.

30.     "Customers" entered the Storefront carrying boxes and bags of stolen property and left with cash.

31.     When "customers" brought stolen merchandise into the Storefront with anti-theft deterrent devices still on them, Bobak would direct the "customer" to remove those devices from the items before Bobak bought them.

32.     On at least one occasion, Bobak purchased OTC products bearing CVS stickers that read, "Intended for sale at CVS Pharmacy. If found elsewhere, call 866-439-8724."

Verified Complaint for Forfeiture *in Rem* - 6
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

33. On at least one occasion, Bobak brought out a heat gun and told the "customer" how to use it to remove security stickers from the stolen merchandise. Bobak explained that heat guns could be purchased at any smoke shop.

34. "Customers" made statements to Bobak indicating the items they brought to the Storefront were stolen, such as saying that a friend "borrowed it out the back door for me" or "has a habit of taking things that don't really belong to him," and "you said you liked the big packs so I boosted a bunch of the bigger ones for ya." "Boost" is a street term for stealing or shoplifting.

35. On at least one occasion, a "customer" showed Bobak anti-theft deterrents and told him that they "remembered to take this off this time for ya," after which Bobak purchased the items.

36. Bobak told "customers" that he paid less for "open box" items than ones still in the original retail packaging.

37. After meeting with "customers," Bobak often left the Storefront through the back door and walked to the adjacent Warehouse, where he used a remote control to open a rolltop door. Bobak used pushcarts and plastic totes to move stolen merchandise from the Storefront to the Warehouse.

38. The stolen merchandise purchased at the Storefront was not reported to the state of Washington, as required for legitimate pawnbrokers and secondhand dealers under Revised Code of Washington 19.60 and the associated regulations.

**B.    *Sale of Stolen Merchandise on eBay***

39. Bobak operated an online store on eBay using the moniker "abcstore555."

40. Abcstore555's registered address is the Federal Way Residence, where Bobak lives.

41. Abcstore555 was not a legitimate resell business on eBay. Instead, Bobak used the online platform to sell stolen property and ship that stolen property across the country and beyond.

Verified Complaint for Forfeiture *in Rem* - 7
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

42.     Abcstore555 had no sources of inventory other than the stolen merchandise Bobak and Balun purchased at the Storefront.

43.     Abcstore555 conducted approximately 74,291 sale transactions between January 1, 2022 and June 16, 2023, totaling approximately $2,425,049.10.

44.     Abcstore555 sold large quantities of over-the-counter (OTC) medications, supplements, health and beauty products, and some electronics and tools.

45.     Abcstore555 advertised and sold products with stock keeping units (SKUs) that have been traced back to CVS, Walmart, Target, Ulta, Walgreens, Best Buy, Vons, Rite Aid, and Pet Smart.

46.     Neither abcstore555, nor Bobak or Balun, were authorized resellers of the items sold on the abstore555 eBay platform.

47.     Abcstore555 shipped these items to destinations across the United States, as well as to international destinations, including Norway, Mexico, Sweden, Denmark, the United Kingdom, Australia, and Israel. Abcstore555's top outbound shipments of products from Washington state were to buyers in Virginia, Florida, and New Jersey.

48.     Abcstore555 did not purchase inventory for resale from other eBay sellers. The primary items that abcstore555 purchased on eBay were items indicative of operating an ecommerce business, such as packing material, locks, a face/fingerprint attendance time clock, prepaid cell phones, and door/perimeter motion alarms. Between March 14, 2022 and September 13, 2023, Bobak received 148 shipments to the Federal Way Residence, most of which were from shipping and package supply retailers.

49.     Bobak received payment from eBay for the stolen merchandise sold on abcstore555 to various bank accounts he controlled, then distributed some of those funds to Balun.

50.     The payments from eBay for sale of the stolen merchandise by abcstore555 were proceeds of the stolen property offenses or funds derived from proceeds of the stolen property offenses.

Verified Complaint for Forfeiture *in Rem* - 8
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

51.    Bobak and Balun used the proceeds they received from the eBay abcstore555 platform to purchase additional stolen merchandise to continue their criminal enterprise.

**C.    Sale of Stolen Merchandise on Amazon Marketplace**

52.    Balun operated an ecommerce store, "Medikus," on the Amazon Marketplace platform.

53.    The Medikus Amazon Marketplace account was registered to Andrey Balun.

54.    Medikus was not a legitimate resell business on Amazon Marketplace. Instead, Balun used the online platform to sell stolen property purchased at the Storefront and ship that stolen property across the country and beyond.

55.    Medikus primarily sold health and beauty products, over-the-counter medicines, and supplements commonly sold at major retail stores.

56.    The Medikus Amazon Marketplace store conducted more than 64,152 online sale transactions, totaling more than 1.3 million dollars, between January 1, 2022 and December 21, 2023.

57.    Neither Medikus, nor Bobak or Balun, were authorized resellers of the items sold on the Medikus Amazon Marketplace platform.

58.    Balun received payment from Amazon for the stolen merchandise sold on the Medikus site to bank accounts he controlled.

59.    The payments from Amazon for sale of the stolen merchandise by Medikus were proceeds of the stolen property offenses or funds derived from proceeds of the stolen property offenses.

60.    Bobak and Balun used the proceeds they received from Amazon to purchase additional stolen merchandise to continue their criminal enterprise.

//

//

Verified Complaint for Forfeiture *in Rem* - 9
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

***D.      Shipment of Stolen Merchandise from the Storefront to Online Purchasers***

61.     Daily, between 1:00 – 2:00 p.m., a U.S. Postal Service box truck picked up parcels containing stolen merchandise from the Storefront.

62.     Bobak and others transported parcels between the Storefront and the Warehouse and from Bobak's vehicle to the Storefront and the Warehouse.

63.     Bobak and others loaded carts of packages onto the mail truck, from both the Storefront and the Warehouse.

64.     United States Postal Service ("USPS") records reflect approximately 165-287 outgoing packages from the Storefront each day between November 6-8, 2023. The return labels on approximately 399 of these parcels designated the sender as Medikus. The remaining 327 parcels had return labels designing the sender as Vitaly Bobak.

65.     USPS records indicate that this volume of outbound mailing is within the range of what mail trucks typically collect at this location.

***E.      Shipment of Stolen Merchandise from the Federal Way Residence***

66.     FedEx records reflect approximately 902 shipments from the Federal Way Residence between January 5, 2022 and September 26, 2023.

67.     Of these, 895 parcels reflected Bobak as the sender.

68.     The shipments appeared to go to individual persons at private residences. The shipments were all to addresses outside of Washington state.

69.     Between March 14, 2022 and September 13, 2023, Bobak received 148 shipments to the Federal Way Residence, most of which were from shipping and package supply retailers.

70.     Bobak frequently loaded and unloaded boxes between the Federal Way Residence and the Storefront and Warehouse.

//

//

Verified Complaint for Forfeiture *in Rem* - 10
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

## VIII.  SEIZURE OF THE DEFENDANT PROPERTY

71.     On or about December 19, 2023, HSI executed properly authorized federal search warrants at the Storefront, the Warehouse, the Federal Way Residence, and Bobak's Vehicle, where they seized the Defendant Property.

72.     Also, on or about December 19, 2023, HSI executed a properly authorized federal search warrant at the Medikus registered business address located at 1271 120th Ave NE, Bellevue, WA 98005.

73.     At the Storefront and the Medikus business site, agents found thousands of "Buy Tickets." These "Buy Tickets" listed the purchase intake person, such as "Vitaliy Bobak," "VB," Andrey Balun," "AB," etc., followed by descriptions of items purchased, total buy price, signed seller agreement, and a copy of the seller provided identification.

74.     There were dozens of repeat sellers that were listed on the Buy Tickets.

75.     A vast majority of products listed on the Buy Tickets were items not typically sold to pawnshop or secondhand dealers, such as OTC medications, dietary supplements, and health and beauty products. Further, the "items purchased" section was left blank on a significant number of the Buy Tickets.

76.     Inside the adjacent Storefront and Warehouse, agents discovered rooms filled with boxes and shelving, some examples of which appear below:

      a.     The Storefront:



Verified Complaint for Forfeiture *in Rem* - 11
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970







Verified Complaint for Forfeiture *in Rem* - 12
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970



b.    The Warehouse:





Verified Complaint for Forfeiture *in Rem* - 13
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1

2

3

4

5

6

7

8

9

10

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27







Verified Complaint for Forfeiture *in Rem* - 14
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1
2
3
4
5
6
7
8



9
10
11
12
13
14
15
16



17
18
19
20
21
22
23
24



25
26
27

Verified Complaint for Forfeiture *in Rem* - 15
*United States v. Approximately 74,000 Items of Stolen Merchandise.*



77.     Some areas in the Warehouse were labeled with handwritten signs,

reflecting "Amazon Posted" and "eBay Posted."



Verified Complaint for Forfeiture *in Rem* - 16
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

78.     Work stations in the Storefront and Warehouse were set up to process and take photographs of merchandise, post merchandise online using a laptop, and prepare parcels for shipping. Some of these work stations were stocked with heat guns and bottles of "Goo Gone," a product marketed to remove labels and stickers.





Verified Complaint for Forfeiture *in Rem* - 17
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27





Verified Complaint for Forfeiture *in Rem* - 18
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

79.     In the Storefront and adjacent Warehouse, agents also found a large number of packing and shipping materials, including boxes and envelopes, as well as parcels sealed and addressed for shipping.







Verified Complaint for Forfeiture *in Rem* - 19
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1
2
3
4
5
6
7
8
9



10
11
12
13
14
15
16
17



18
19
20
21
22
23
24
25
26



27

Verified Complaint for Forfeiture *in Rem* - 20
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

80.     Much of the shelving in the Storehouse and adjacent Warehouse held OTC medications and supplements, health and beauty products, appliances, and tools.







Verified Complaint for Forfeiture *in Rem* - 21
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1
2
3
4
5
6
7
8



9
10
11
12
13
14
15
16



17
18
19
20
21
22
23
24



25
26
27

Verified Complaint for Forfeiture *in Rem* - 22
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970



81.   Agents also discovered rooms filled with boxes and shelving in the Federal

Way Residence, some examples of which appear below:





Verified Complaint for Forfeiture *in Rem* - 23
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26
27







Verified Complaint for Forfeiture *in Rem* - 24
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

82. Law enforcement conducted an inventory of the seized items from each location, with the assistance of investigators from several retail companies and an inventory team from WIS International (US Wal-Mart Operations).

83. All inventoried items were contained in their original manufacturer packaging in a new condition, as normally displayed in major retail stores. Each item contained a scannable Universal Product Code (UPC) to aid in the identification of the item and estimated retail value. The inventory team scanned each item's UPC barcode using handheld scanners. The scanning software was prepopulated with the inventory listing of the region's largest Wal-Mart store. If a scanned UPC barcode was the same as a UPC contained in the preloaded inventory listing the scanned item was recorded with an item description and Wal-Mart's listed retail price.

84. The inventory team scanned a total of 79,660 individual items of merchandise. Of that total, 39,633 items were identified by description and Wal-Mart listed retail price. The total retail value, based on Wal-Mart's retail price was $1,015,685.18.

85. Items with UPC barcodes matching the preloaded Wal-Mart inventory listing were not necessarily stolen from Wal-Mart; the item may have been stolen from another retailer selling the item.

86. Representatives from CVS reviewed the items that did not match those in the Wal-Mart inventory listing and identified another 29,638 items from the scanned UPC's. The total retail value of these additional items, based on CVS's retail price, was $1,245,790.31.

87. HSI conducted manual UPC searches of the remaining 10,389 unidentified items, using open-source online web searches and UPC search databases to identify those items. The items values were based on listed MSRP or listed prices from major retailers, if MSRP was not listed. HSI identified an additional 10,131 items, with an estimated retail value of $215,326.38.

Verified Complaint for Forfeiture *in Rem* - 25
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

88.     Approximately 5,093 items were identified as products previously manufactured and sold by Medikus. These items are not considered as suspected stolen, are not included in the estimated retail value of the stolen merchandise and are not part of the Defendant Property.

89.     Approximately 258 items could not be identified through UPC and are, therefore, also not included in the total estimated retail value of the stolen merchandise and are not part of the Defendant Property.

90.     Unscannable items were returned to Vitality Bobak.

**A.     *Items Seized from the Storefront***

91.     The stolen merchandise seized from the Storefront includes more than 9,200 items bearing identifiable product codes, with an estimated value of approximately $325,140. The individual items are further identified, by UPC code, description, and estimated retail value (using the process described above) in Attachment A.

**B.     *Items Seized from the Warehouse***

92.     The stolen merchandise seized from the Warehouse includes more than 67,000 items bearing identifiable product codes, with an estimated value of approximately $1,981,000. The individual items are further identified, by UPC code, description, and estimated retail value (using the process described above) in Attachment B.

C.     ***Items Seized from the Federal Way Residence***

93.     The stolen merchandise seized from the Federal Way Residence includes more than 2,900 items bearing identifiable product codes, with an estimated value of approximately $170,620. The individual items are further identified, by UPC code, description, and estimated retail value (using the process described above) in Attachment C.

//

//

Verified Complaint for Forfeiture *in Rem* - 26
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1

## IX.   CLAIM FOR RELIEF

2      94.    As required by Supplemental Rule G(2)(f), the facts set forth in this

3 Verified Complaint support a reasonable belief that the United States will be able to meet

4 its burden of proof at trial. More specifically, there is probable cause to believe that the

5 Defendant Property is forfeitable pursuant to 18 U.S.C. § 981(a)(1)(C) because it

6 constitutes or is derived from proceeds of the Sale or Receipt of Stolen Property, in

7 violation of 18 U.S.C. § 2315, and Transportation of Stolen Property, in violation of 18

8 U.S.C. § 2314.

9 //

10

11 //

12

13 //

14

15 //

16

17 //

18

19 //

20

21 //

22

23 //

24

25 //

26

27 //

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1       WHEREFORE, the United States respectfully requests:

2       1.      A warrant be issued for the arrest of the Defendant Property;

3       2.      Due notice be given to all interested parties to appear and show cause why

4               the Defendant Property should not be forfeited;

5       3.      Judgment be entered declaring the Defendant Property and any interest to

6               be condemned and forfeited to the United States for disposition according

7               to law; and,

8       4.      The United States be granted such other and further relief as this Court may

9               deem just and proper.

10      DATED this 15th day of May, 2024.

11

12                              Respectfully submitted,

13                              TESSA M. GORMAN
                                United States Attorney
14

15                              *s/Krista K. Bush*
16                              KRISTA K. BUSH
17                              Assistant United States Attorney
                                United States Attorney's Office
18                              700 Stewart Street, Suite 5220
                                Seattle, Washington 98101
19                              Phone: (206) 553-2242
                                Fax: (206) 553-6934
20                              Krista.Bush@usdoj.gov

21

22

23

24

25

26

27

Verified Complaint for Forfeiture *in Rem* - 28
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

1

## **<u>VERIFICATION</u>**

2        I, Detective Christopher Myers, a Task Force Officer with the Department of

3    Homeland Security Investigations (HSI), being first duly sworn, upon oath, depose and

4    state the following:

5        I am a sworn Detective with the Seattle Police Department (SPD) and have been

6    so employed since March 2010. I am currently assigned as a Task Force Officer (TFO)

7    with Homeland Security Investigations (HSI) – Border Enforcement Security Task Force

8    (BEST), Seattle, WA, which investigates finance-based crimes and transnational criminal

9    organizations illegally exploiting the U.S.'s trade and financial systems. I have been cross

10   designated as a TFO under Title 19 on behalf of HSI. In accordance with 19 U.S.C.

11   § 1589a, Title 19 Cross-Designated TFOs are federal law enforcement officers and are

12   authorized to enforce the full range of federal law, including violations of other titles of

13   the U.S. Code, including, but not limited to, Title 18 and Title 31.

14       I have completed the Washington State Basic Law Enforcement Academy, which

15   consisted of 720 hours of basic law enforcement training. I have completed the Criminal

16   Investigator Training Program at the Federal Law Enforcement Training Center, which

17   consisted of 56 days of criminal investigations training. I have been a reservist Special

18   Agent with the Air Force Office of Special Investigations (AFOSI) for over 12 years,

19   credentialed to conduct federal investigations with a nexus to the U.S. Department of

20   Defense and Air Force.

21       I have experience in leading and taking part in organized retail crime (ORC)

22   investigations to include investigations into fencing operations and I am familiar with the

23   common ORC tactics and associated terms.

24       I furnished the investigative facts contained in the foregoing Verified Complaint

25   for Forfeiture *In Rem*. The investigative facts are based on personal knowledge I obtained

26   from my involvement in the underlying investigation, my review of the relevant

27

Verified Complaint for Forfeiture *in Rem* - 29
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

1  investigative material, other federal agencies and law enforcement officers involved in
2  the investigation, other reliable official Government sources, and my own training and
3  experience.

4  I hereby verify and declare, under penalty of perjury pursuant to 28 U.S.C. § 1746,
5  that I have read the foregoing Verified Complaint for Forfeiture *In Rem*, that I know its
6  contents, and that the facts it contains are true and correct to the best of my knowledge.

8  Executed this 15th day of May, 2024.


CHRISTOPHER MYERS
Task Force Officer, Detective
Homeland Security Investigations

Verified Complaint for Forfeiture *in Rem* - 30
*United States v. Approximately 74,000 Items of Stolen Merchandise.*

UNITED STATES ATTORNEY
700 STEWART STREET, SUITE 5220
SEATTLE, WASHINGTON 98101
(206) 553-7970

# CVVCEJ O GP V A

| Worksheet | UPCs (rows) | Item Qty | Total |
|---|---|---|---|
| Storefront Wal-Mart | 679 | 4,435 | $107,633.78 |
| Storefront CVS | 1,600 | 4,208 | $187,119.50 |
| Storefront HSI | 239 | 558 | $30,387.64 |
| **TOTAL** | **2,518** | **9,201** | **$325,140.92** |

| SKU | Identified by: | Description | Dept | Price | Qty | Ext |
|---|---|---|---|---|---|---|
| 000842034898 | Wal-Mart | MIRACLE CORP QUICKFI | 08 | $41.18 | 8 | $329.44 |
| 010343910584 | Wal-Mart | EPS 252XL INK MPACK | 72 | $71.00 | 1 | $71.00 |
| 010343923904 | Wal-Mart | EPS 410XL INK MPACK | 72 | $73.00 | 1 | $73.00 |
| 010343959071 | Wal-Mart | EPS 822XL INK MPACK | 72 | $74.45 | 1 | $74.45 |
| 013803308877 | Wal-Mart | CANON ZINK 20SHEET | 06 | $9.98 | 1 | $9.98 |
| 015561224567 | Wal-Mart | EXO TERRA THERMOSTAT | 08 | $33.99 | 1 | $33.99 |
| 015718103301 | Wal-Mart | OCUSOFT LID SCRUB | 40 | $9.97 | 1 | $9.97 |
| 017817834315 | Wal-Mart | BOSE SL REV II BLK | 72 | $219.00 | 1 | $219.00 |
| 017817835022 | Wal-Mart | BOSE QC45 WH | 72 | $329.00 | 1 | $329.00 |
| 018787775325 | Wal-Mart | PEPP LIQ CAST SOAP 3 | 02 | $15.97 | 1 | $15.97 |
| 020525118417 | Wal-Mart | MOVE FREE ULTRA | 40 | $17.97 | 1 | $17.97 |
| 020525960993 | Wal-Mart | MR 4IN1 80CT | 40 | $29.97 | 1 | $29.97 |
| 022600001041 | Wal-Mart | REPLENS VAGINAL | 02 | $12.98 | 8 | $103.84 |
| 022600001072 | Wal-Mart | REPLNS MOISTURIZER | 02 | $16.28 | 10 | $162.80 |
| 022600001119 | Wal-Mart | REPHRESH VAGINAL APP | 02 | $15.96 | 20 | $319.20 |
| 022600001126 | Wal-Mart | REPHRESH PRO-B 30CT | 02 | $28.48 | 6 | $170.88 |
| 022600020202 | Wal-Mart | FR TRPL CHK | 02 | $14.47 | 3 | $43.41 |
| 022600901334 | Wal-Mart | FR TEST  CONF 2CT | 02 | $7.06 | 4 | $28.24 |
| 022600926610 | Wal-Mart | TROJ ULTRA THIN 36CT | 02 | $15.47 | 1 | $15.47 |
| 022600999898 | Wal-Mart | FLWS UNDERARM | 82 | $29.98 | 1 | $29.98 |
| 025715669991 | Wal-Mart | FRIO INSULIN COOL | 40 | $19.99 | 6 | $119.94 |
| 025866591899 | Wal-Mart | ALEVE PM 80CT | 40 | $15.27 | 6 | $91.62 |
| 025866592353 | Wal-Mart | ALEVE ARTH TAB 200 | 40 | $20.37 | 10 | $203.70 |
| 030768330491 | Wal-Mart | OSTEO ONE PER DAY | 40 | $13.28 | 1 | $13.28 |
| 030772032565 | Wal-Mart | ALIGN WMNS DUAL 28CT | 40 | $29.98 | 1 | $29.98 |
| 030772042892 | Wal-Mart | NERVIVE RLF ROLLON | 40 | $12.47 | 1 | $12.47 |
| 030772083154 | Wal-Mart | NERVIVE RLF 30CT | 40 | $27.97 | 1 | $27.97 |
| 031604026783 | Wal-Mart | NM VIT D 2000IU LSG | 40 | $13.97 | 1 | $13.97 |
| 031604027278 | Wal-Mart | NM SUPER B COMP W/C | 40 | $10.98 | 1 | $10.98 |
| 031604042967 | Wal-Mart | NM FISHOIL 720MG | 40 | $16.99 | 2 | $33.98 |
| 033317206667 | Wal-Mart | TI-84 PLUS  CE | 03 | $149.00 | 2 | $298.00 |
| 033317208975 | Wal-Mart | TI84PLSCE SERIALIZED | 03 | $149.00 | 1 | $149.00 |
| 033317208982 | Wal-Mart | TI-84PLUS SERIALIZED | 03 | $139.00 | 3 | $417.00 |
| 033991102248 | Wal-Mart | SCO 20W PD CHARGER | 72 | $19.88 | 1 | $19.88 |
| 035000979087 | Wal-Mart | OW WHT PEN | 02 | $19.97 | 26 | $519.22 |
| 037000143437 | Wal-Mart | ALIGN CAPS 28CT | 40 | $26.86 | 1 | $26.86 |
| 037000294177 | Wal-Mart | ALIGN CAPS 42CT | 40 | $35.37 | 5 | $176.85 |
| 037000337102 | Wal-Mart | META SF ORANGE 30DS | 40 | $9.48 | 3 | $28.44 |
| 037000359067 | Wal-Mart | PRILOSEC TABLET 28CT | 40 | $18.62 | 4 | $74.48 |
| 037000359074 | Wal-Mart | PRILOSEC TABLET 42CT | 40 | $22.98 | 10 | $229.80 |
| 037000434870 | Wal-Mart | META 300CT CAP | 40 | $33.98 | 1 | $33.98 |
| 037000491156 | Wal-Mart | NERVIVE HLTH 30CT | 40 | $20.14 | 2 | $40.28 |
| 037000495802 | Wal-Mart | NERVIVE RLF 30CT | 40 | $20.14 | 1 | $20.14 |
| 037000497127 | Wal-Mart | NERVIVE RLF PM 30CT | 40 | $20.14 | 4 | $80.56 |
| 037000505051 | Wal-Mart | ALIGN 5X CAPS 21CT | 40 | $26.58 | 7 | $186.06 |
| 037000740797 | Wal-Mart | META SUG ORG 72DS | 40 | $16.98 | 1 | $16.98 |
| 037000809340 | Wal-Mart | PRILO WILDBERRY 42CT | 40 | $22.98 | 1 | $22.98 |

| 039208225106 | Wal-Mart | HT DBOLT PB 1CYL | 12 | $10.97 | 1 | $10.97 |
|---|---|---|---|---|---|---|
| 039208225120 | Wal-Mart | HT DBOLT TB 1CYL | 12 | $10.97 | 1 | $10.97 |
| 039208977111 | Wal-Mart | BR DBOLT AB 1CYL | 12 | $18.97 | 1 | $18.97 |
| 039800102898 | Wal-Mart | ENERGIZER HEARING AI | 72 | $7.00 | 1 | $7.00 |
| 039800107978 | Wal-Mart | ENR ALK AA 8 | 82 | $7.87 | 1 | $7.87 |
| 039800108036 | Wal-Mart | ENR ALK AA16 | 82 | $14.97 | 1 | $14.97 |
| 039800108050 | Wal-Mart | ENR ALK AAA 8 | 82 | $7.87 | 1 | $7.87 |
| 039800109927 | Wal-Mart | ENERGIZER E92CP-10 M | 72 | $9.99 | 3 | $29.97 |
| 041100568007 | Wal-Mart | MIRALAX 45 DOSE | 40 | $29.97 | 1 | $29.97 |
| 041100575678 | Wal-Mart | CLRTN TAB 100CT | 40 | $49.97 | 1 | $49.97 |
| 041100589903 | Wal-Mart | ASTEPRO ADULT 120 DS | 40 | $23.98 | 15 | $359.70 |
| 041100591395 | Wal-Mart | LOTRIMIN ULT NO-TCH | 40 | $4.11 | 14 | $57.54 |
| 041100594143 | Wal-Mart | LOTRIMIN ULT CRM 30G | 40 | $18.97 | 1 | $18.97 |
| 041100806765 | Wal-Mart | MIRALAX SACHET 10CT | 40 | $10.44 | 2 | $20.88 |
| 041100806772 | Wal-Mart | ZEGERID 42CT | 40 | $23.98 | 23 | $551.54 |
| 041100809551 | Wal-Mart | CH CLRTN GRP CHEW 30 | 40 | $26.97 | 1 | $26.97 |
| 041100809643 | Wal-Mart | CLRTN TAB 70CT | 40 | $41.97 | 1 | $41.97 |
| 041100810922 | Wal-Mart | CLRTN TAB 30CT | 40 | $21.97 | 6 | $131.82 |
| 041100810984 | Wal-Mart | CLARITIN TAB 30 10 | 40 | $21.97 | 2 | $43.94 |
| 041100811257 | Wal-Mart | AFRIN ORIG 1OZ | 40 | $11.96 | 1 | $11.96 |
| 041100820716 | Wal-Mart | MIRALAX 30 DOSE | 40 | $22.48 | 6 | $134.88 |
| 041167351017 | Wal-Mart | XYZAL TAB 35CT | 40 | $19.96 | 2 | $39.92 |
| 041167351024 | Wal-Mart | XYZAL TAB 55CT | 40 | $26.48 | 4 | $105.92 |
| 041167351031 | Wal-Mart | XYZAL TAB 80CT | 40 | $37.12 | 12 | $445.44 |
| 041167412060 | Wal-Mart | ALLEGRA 24 HR 70 CT | 40 | $23.67 | 4 | $94.68 |
| 041167412145 | Wal-Mart | ALLEGRA 24HR 40CT | 40 | $19.96 | 1 | $19.96 |
| 041167412213 | Wal-Mart | ALLEGRA GC 24CT | 40 | $19.96 | 1 | $19.96 |
| 041167412404 | Wal-Mart | ALLEGRA TAB 90CT | 40 | $39.96 | 1 | $39.96 |
| 041167412510 | Wal-Mart | ALLEGRA TAB 30CT | 40 | $19.96 | 1 | $19.96 |
| 041167580028 | Wal-Mart | NASACORT 2X120 TWIN | 40 | $30.26 | 5 | $151.30 |
| 041167580059 | Wal-Mart | NASACORT 120CT | 40 | $19.96 | 1 | $19.96 |
| 041333844015 | Wal-Mart | DUR ALK AAA8 | 82 | $8.26 | 2 | $16.52 |
| 041333935645 | Wal-Mart | DUR ALK 9V4 | 82 | $14.97 | 2 | $29.94 |
| 043168503952 | Wal-Mart | SMART PLUG | 11 | $12.79 | 2 | $25.58 |
| 043168523844 | Wal-Mart | CYNC SW A19 1PK | 11 | $9.98 | 2 | $19.96 |
| 043168524124 | Wal-Mart | CYNC 80  TAPE LIGHT | 11 | $17.88 | 1 | $17.88 |
| 043917100791 | Wal-Mart | WAHL EDGE PRO TRMR | 46 | $32.44 | 1 | $32.44 |
| 043917110462 | Wal-Mart | WAHL COLORPRO | 46 | $29.48 | 3 | $88.44 |
| 044387204507 | Wal-Mart | NESPRESSO VERTUOPLUS | 14 | $127.00 | 1 | $127.00 |
| 045496590420 | Wal-Mart | NSW LOZ BREATH OTW | 05 | $54.86 | 1 | $54.86 |
| 045496882716 | Wal-Mart | NSW LITE BLUE | 05 | $199.00 | 1 | $199.00 |
| 046135313455 | Wal-Mart | SYL 9012 SS ULTRA | 10 | $34.97 | 1 | $34.97 |
| 046135314704 | Wal-Mart | SYLVANIA 9012 XTRAVI | 10 | $39.99 | 4 | $159.96 |
| 046135322570 | Wal-Mart | HEADLIGHTS | 10 | $34.97 | 4 | $139.88 |
| 046135330544 | Wal-Mart | SYL 194B LED BLUE | 10 | $6.88 | 10 | $68.80 |
| 046135340376 | Wal-Mart | SYL H7 XVISION 2PK | 10 | $24.97 | 1 | $24.97 |
| 046135340734 | Wal-Mart | SYLVANIA H1 XTRAVISI | 10 | $19.75 | 2 | $39.50 |
| 046135344091 | Wal-Mart | SYLVANIA 9004 SILVER | 10 | $43.99 | 2 | $87.98 |

| 046135344176 | Wal-Mart | SYLVANIA 9007 SILVER | 10 | $35.44 | 1 | $35.44 |
|---|---|---|---|---|---|---|
| 046135372353 | Wal-Mart | SYL 9005 SLVRSTR ULT | 10 | $25.97 | 1 | $25.97 |
| 046135372414 | Wal-Mart | SYL 9006 SLVRSTR ULT | 10 | $25.97 | 1 | $25.97 |
| 046135372476 | Wal-Mart | SYL 9007 SLVRSTR ULT | 10 | $25.97 | 1 | $25.97 |
| 046135387579 | Wal-Mart | SYL H11 BASIC | 10 | $11.97 | 1 | $11.97 |
| 046798292913 | Wal-Mart | GLOFISH CYCLE LIGHT | 08 | $5.00 | 1 | $5.00 |
| 046878579156 | Wal-Mart | 4-ZONE B-HYVE INDOOR | 16 | $59.99 | 2 | $119.98 |
| 047400302549 | Wal-Mart | PROGLIDE CART 8CT | 02 | $34.97 | 2 | $69.94 |
| 047400656147 | Wal-Mart | PROGLIDE SHIELD 4CT | 02 | $19.97 | 1 | $19.97 |
| 047400670518 | Wal-Mart | KCG BEARD TRIMMER | 02 | $34.94 | 1 | $34.94 |
| 047400675711 | Wal-Mart | KCG AIO STYLER | 02 | $39.94 | 2 | $79.88 |
| 047400685789 | Wal-Mart | GIL LABS 9CT BILBRD | 02 | $44.97 | 1 | $44.97 |
| 047701002773 | Wal-Mart | DNTK MAX PRO GUARD | 02 | $20.28 | 4 | $81.12 |
| 047875102460 | Wal-Mart | PS4 COD VANGUARD | 05 | $40.00 | 1 | $40.00 |
| 048107214043 | Wal-Mart | AMP WHEYBO RIPP CHOC | 40 | $27.04 | 1 | $27.04 |
| 048107227494 | Wal-Mart | MENS ADV TESTRONE | 40 | $19.98 | 4 | $79.92 |
| 050036378192 | Wal-Mart | JBL CLIP 4 BLK | 72 | $49.00 | 1 | $49.00 |
| 050644698194 | Wal-Mart | MONSTER 15M | 72 | $110.00 | 2 | $220.00 |
| 050946000015 | Wal-Mart | KA CLASSIC STAND WHT | 14 | $229.00 | 1 | $229.00 |
| 051131191877 | Wal-Mart | ACE HINGED KNEE | 40 | $25.28 | 1 | $25.28 |
| 051131200029 | Wal-Mart | KNEE ADJ HINGED | 09 | $25.97 | 1 | $25.97 |
| 053076175523 | Wal-Mart | OPTI-NAIL FUNGAL PEN | 40 | $18.88 | 6 | $113.28 |
| 053076177268 | Wal-Mart | FUNGI NAIL LIQUID | 40 | $9.94 | 1 | $9.94 |
| 053076192407 | Wal-Mart | NIZORAL AD 7 OZ | 46 | $15.88 | 12 | $190.56 |
| 053076202649 | Wal-Mart | NIZORAL PSORIASIS | 46 | $17.64 | 9 | $158.76 |
| 053891102056 | Wal-Mart | FS 11X16 ROLL 1PK | 74 | $11.97 | 1 | $11.97 |
| 053891108003 | Wal-Mart | FOODSAVER FM2000 VAC | 74 | $98.00 | 1 | $98.00 |
| 060258352146 | Wal-Mart | BR BSC FM SYS WHT | 11 | $22.86 | 1 | $22.86 |
| 060258355017 | Wal-Mart | BRITA 1PK PIT FLTR | 11 | $7.98 | 1 | $7.98 |
| 060258355031 | Wal-Mart | BR 3PK PIT FLTR | 11 | $18.24 | 4 | $72.96 |
| 060258362435 | Wal-Mart | BR 1PK LL PT FLTR | 11 | $19.88 | 1 | $19.88 |
| 060258363098 | Wal-Mart | BR FMF WHT 1CT | 11 | $17.88 | 1 | $17.88 |
| 069055124345 | Wal-Mart | OB TBP FLSACT RF 2CT | 02 | $19.97 | 1 | $19.97 |
| 069055125205 | Wal-Mart | CROSSACTION ORAL-B C | 02 | $21.01 | 2 | $42.02 |
| 069055125595 | Wal-Mart | OB TBP BLACK 1000 | 02 | $39.94 | 1 | $39.94 |
| 069055126691 | Wal-Mart | OB TBP VITALITY | 02 | $19.97 | 18 | $359.46 |
| 069055127865 | Wal-Mart | OB TBB CLNBAC BK 1CT | 02 | $14.37 | 1 | $14.37 |
| 069055128282 | Wal-Mart | OB TBP VITALITY PINK | 02 | $15.58 | 1 | $15.58 |
| 069055128923 | Wal-Mart | OB TBP IO BLK RF 2CT | 02 | $29.97 | 10 | $299.70 |
| 069055132975 | Wal-Mart | OB TBP IO3 WHT | 02 | $59.94 | 2 | $119.88 |
| 069055137246 | Wal-Mart | BRAUN STYLER AIO3450 | 02 | $24.94 | 1 | $24.94 |
| 069055824184 | Wal-Mart | OB PREC CLN RF 3PK | 02 | $6.00 | 28 | $168.00 |
| 069055859636 | Wal-Mart | OB PC 1000 RCH TP | 02 | $39.94 | 2 | $79.88 |
| 069055877548 | Wal-Mart | BRAUN 310 | 02 | $39.94 | 2 | $79.88 |
| 069055885468 | Wal-Mart | BRAUN 5018S | 02 | $59.94 | 2 | $119.88 |
| 069055886748 | Wal-Mart | OB TBP PC1000 TWN PK | 02 | $75.00 | 1 | $75.00 |
| 069055888131 | Wal-Mart | BRAUN MGK3220 | 02 | $22.47 | 4 | $89.88 |
| 070501021217 | Wal-Mart | NTG RW DAY SPF 30 1Z | 46 | $21.98 | 70 | $1,538.60 |

| 070501021224 | Wal-Mart | NTG RW NGT MST 1Z | 46 | $21.98 | 43 | $945.14 |
|---|---|---|---|---|---|---|
| 070501021231 | Wal-Mart | NTG RW EYE 0.5Z | 46 | $21.97 | 4 | $87.88 |
| 070501021248 | Wal-Mart | NTG RW RET SRM 1Z | 46 | $21.98 | 7 | $153.86 |
| 070501023730 | Wal-Mart | NTG TRP AGE NGT 1.7Z | 46 | $21.97 | 22 | $483.34 |
| 070501052679 | Wal-Mart | NTG TRP AGE DAY 1.7Z | 46 | $21.97 | 17 | $373.49 |
| 070501064290 | Wal-Mart | NTG ST NCN SRM FF 1Z | 46 | $7.49 | 7 | $52.43 |
| 070501064825 | Wal-Mart | NTG HB GEL 1.7Z | 46 | $19.97 | 1 | $19.97 |
| 070501100134 | Wal-Mart | NTG HB PUMP SRM 1Z | 46 | $19.97 | 4 | $79.88 |
| 070501102169 | Wal-Mart | NTG SP DRY EXFOL 4Z | 46 | $5.00 | 5 | $25.00 |
| 070501102176 | Wal-Mart | NTG SP OIL EXFOL 4Z | 46 | $8.23 | 7 | $57.61 |
| 070501102183 | Wal-Mart | NTG SB | 46 | $8.23 | 4 | $32.92 |
| 070501102190 | Wal-Mart | NTG RW  PRO SRM 1Z | 46 | $34.97 | 9 | $314.73 |
| 070501102503 | Wal-Mart | NTG RW  NGT CRM 1.7Z | 46 | $34.97 | 3 | $104.91 |
| 070501103890 | Wal-Mart | NTG HB  NIAC SRM 1Z | 46 | $14.98 | 7 | $104.86 |
| 070501103913 | Wal-Mart | NTG HB  EYE CRM 0.5Z | 46 | $22.97 | 6 | $137.82 |
| 070501103920 | Wal-Mart | NTG HB  GA PEEL 3.2Z | 46 | $5.74 | 25 | $143.50 |
| 070501110362 | Wal-Mart | NTG RT SPOT TRT 1Z | 46 | $21.98 | 5 | $109.90 |
| 070501110478 | Wal-Mart | NTG HB GEL MST 1.7Z | 46 | $19.97 | 15 | $299.55 |
| 070501110980 | Wal-Mart | NTG RW CRM 1.7Z | 46 | $29.48 | 5 | $147.40 |
| 070501111079 | Wal-Mart | NTG RW FF CRM 1.7Z | 46 | $29.48 | 3 | $88.44 |
| 070501111086 | Wal-Mart | NTG RT CORR CRM 1.7Z | 46 | $30.97 | 7 | $216.79 |
| 070501113554 | Wal-Mart | NTG HB NGHT SRM 1.7Z | 46 | $19.97 | 5 | $99.85 |
| 070501113561 | Wal-Mart | NTG HB HA DAY SRM 1Z | 46 | $19.97 | 2 | $39.94 |
| 070501120156 | Wal-Mart | NTG RT VITC CAP 30CT | 46 | $14.00 | 2 | $28.00 |
| 070501121214 | Wal-Mart | NTG RW RET OIL 1Z | 46 | $30.97 | 1 | $30.97 |
| 070501194195 | Wal-Mart | NTG RW CAPS FF 30CT | 46 | $31.77 | 21 | $667.17 |
| 070501194768 | Wal-Mart | NTG RF PEP CRM 1.7Z | 46 | $3.75 | 1 | $3.75 |
| 070501194775 | Wal-Mart | NTG RF COLL SRM 1Z | 46 | $8.73 | 4 | $34.92 |
| 070501194782 | Wal-Mart | NTG RF EYE CRM 0.5Z | 46 | $17.47 | 1 | $17.47 |
| 070501410981 | Wal-Mart | NTG RW MINI CRM 0.5Z | 46 | $11.47 | 4 | $45.88 |
| 070659777196 | Wal-Mart | BOYE NEEDLEMASTER SE | 19 | $15.00 | 8 | $120.00 |
| 070659927072 | Wal-Mart | CROCHET HOOK SET 12 | 19 | $27.92 | 3 | $83.76 |
| 070735035967 | Wal-Mart | PC 12CT CLR PENCIL | 19 | $14.97 | 1 | $14.97 |
| 070907230046 | Wal-Mart | LS ULT SENS CON 36CT | 02 | $2.53 | 1 | $2.53 |
| 071249104590 | Wal-Mart | LOR RVL ADV NGHT CRM | 46 | $14.97 | 8 | $119.76 |
| 071249104606 | Wal-Mart | LOR RVL ADV F N | 46 | $14.97 | 1 | $14.97 |
| 071249104613 | Wal-Mart | LOR RVL EYE CRM 0.5Z | 46 | $14.97 | 8 | $119.76 |
| 071249152874 | Wal-Mart | LOR COLL MST NT CRM | 46 | $8.98 | 1 | $8.98 |
| 071249227916 | Wal-Mart | LOR RVL TP MST 1.7Z | 46 | $21.97 | 13 | $285.61 |
| 071249227923 | Wal-Mart | LOR RVL TP CRM 0.5Z | 46 | $21.97 | 15 | $329.55 |
| 071249229774 | Wal-Mart | LOR RVL TRPL SRM 1Z | 46 | $21.97 | 4 | $87.88 |
| 071249240731 | Wal-Mart | LOR RVL TP NT CREAM | 46 | $21.97 | 19 | $417.43 |
| 071249318836 | Wal-Mart | LOR 45  MST 1.7Z | 46 | $10.12 | 2 | $20.24 |
| 071249318843 | Wal-Mart | LOR 55  MST 1.7Z | 46 | $10.12 | 1 | $10.12 |
| 071249331262 | Wal-Mart | LOR AP ROSY MST 1.7Z | 46 | $19.74 | 1 | $19.74 |
| 071249339190 | Wal-Mart | LOR HYDRA MST 3.04Z | 46 | $13.93 | 1 | $13.93 |
| 071249363287 | Wal-Mart | LOR MST SPF25 1.7Z | 46 | $14.97 | 1 | $14.97 |
| 071249363294 | Wal-Mart | LOR RVL BASE DAY BNS | 46 | $14.97 | 3 | $44.91 |

| 071249376393 | Wal-Mart | LOR UNBELVA BROW-565 | 46 | $15.18 | 3 | $45.54 |
|---|---|---|---|---|---|---|
| 071249376416 | Wal-Mart | LOR UNBELVA BROW-575 | 46 | $15.18 | 1 | $15.18 |
| 071249377505 | Wal-Mart | LOR RVL VIT C SRM 1Z | 46 | $3.00 | 7 | $21.00 |
| 071249377512 | Wal-Mart | LOR RVL HA SRM 1Z | 46 | $25.97 | 3 | $77.91 |
| 071249396339 | Wal-Mart | LOR TRPL MST FF 1.7Z | 46 | $21.97 | 16 | $351.52 |
| 071249396346 | Wal-Mart | LOR LTN SPF30 1.7Z | 46 | $21.97 | 21 | $461.37 |
| 071249403600 | Wal-Mart | LOR GLYCOLIC SRM 1Z | 46 | $25.97 | 5 | $129.85 |
| 071249403907 | Wal-Mart | LOR RVL MST FF 1.7Z | 46 | $14.97 | 3 | $44.91 |
| 071249419762 | Wal-Mart | LOR NT ROSY MST 1.7Z | 46 | $4.99 | 3 | $14.97 |
| 071249630167 | Wal-Mart | LOR AP MDNT SRM 1Z | 46 | $32.97 | 15 | $494.55 |
| 071249635452 | Wal-Mart | LOR CAF EYE SRM .67Z | 46 | $25.97 | 2 | $51.94 |
| 071249635865 | Wal-Mart | LOR RTN NGT CRM 1.7Z | 46 | $29.97 | 7 | $209.79 |
| 071249636992 | Wal-Mart | LOR AGE CEL SPF 1.7Z | 46 | $21.97 | 5 | $109.85 |
| 071249642184 | Wal-Mart | LOR AGE CELL NT 1.7Z | 46 | $21.97 | 2 | $43.94 |
| 071249642191 | Wal-Mart | LOR AGE EYE CRM .5Z | 46 | $21.97 | 16 | $351.52 |
| 071249650295 | Wal-Mart | LOR UNBELIEVA- 573 | 46 | $15.18 | 2 | $30.36 |
| 071641098671 | Wal-Mart | SH UF 24CT CBR MARK | 03 | $9.00 | 6 | $54.00 |
| 072838312365 | Wal-Mart | G2 FINE ASST 10 PK | 03 | $5.00 | 1 | $5.00 |
| 073796267353 | Wal-Mart | OMRON 7 SERIES BPM | 40 | $17.00 | 5 | $85.00 |
| 073796710026 | Wal-Mart | 3 SERIES | 40 | $34.97 | 8 | $279.76 |
| 073950258609 | Wal-Mart | WP WTRFLS CRDESS | 02 | $37.97 | 1 | $37.97 |
| 074101208160 | Wal-Mart | INSTAX MINI 12 PURPL | 06 | $79.00 | 1 | $79.00 |
| 074108415295 | Wal-Mart | INFPRO FRIZZFREE STR | 46 | $37.97 | 2 | $75.94 |
| 074108428158 | Wal-Mart | INFI SMOOTH WRAP DRY | 46 | $26.99 | 2 | $53.98 |
| 074312008122 | Wal-Mart | NB PROBIOTIC 10 30CT | 40 | $14.27 | 1 | $14.27 |
| 074312171390 | Wal-Mart | NATURE S BOUNTY CO | 40 | $25.33 | 6 | $151.98 |
| 074312511356 | Wal-Mart | NATURE S BOUNTY CO Q | 40 | $31.79 | 3 | $95.37 |
| 074676626703 | Wal-Mart | FITTED WRIST RH OSFM | 40 | $15.97 | 2 | $31.94 |
| 074676627120 | Wal-Mart | THUMB STBLZR | 40 | $11.97 | 1 | $11.97 |
| 074676645513 | Wal-Mart | ADJ HING KNEE BRACE | 40 | $21.97 | 3 | $65.91 |
| 074676646312 | Wal-Mart | ADJ KNEE STABILIZER | 40 | $15.97 | 2 | $31.94 |
| 075020053152 | Wal-Mart | SNCR SC RF 2CT | 02 | $19.96 | 1 | $19.96 |
| 075020056672 | Wal-Mart | SH30 NOR REPL HEAD | 02 | $24.96 | 2 | $49.92 |
| 075020070418 | Wal-Mart | SNCR TBP PC 5100 WHT | 02 | $89.96 | 3 | $269.88 |
| 075020072184 | Wal-Mart | SNCR TBP PLQID RF3CT | 02 | $3.00 | 1 | $3.00 |
| 075020072320 | Wal-Mart | SNCR TBP PC 5100 BLK | 02 | $89.96 | 1 | $89.96 |
| 075020086822 | Wal-Mart | NOR SHAVER 2300 | 02 | $34.96 | 1 | $34.96 |
| 075020100092 | Wal-Mart | NOR SHAVER 9400 | 02 | $159.96 | 2 | $319.92 |
| 075020104373 | Wal-Mart | NOR SHAVER 7200 | 02 | $79.96 | 1 | $79.96 |
| 075020107534 | Wal-Mart | SNCR OPT PLQ RF 4CT | 02 | $39.96 | 1 | $39.96 |
| 075609000225 | Wal-Mart | OL AGE DEFY CRM 2Z | 46 | $11.94 | 3 | $35.82 |
| 075609000232 | Wal-Mart | OL AGE CRM SPF15 4Z | 46 | $11.94 | 3 | $35.82 |
| 075609000973 | Wal-Mart | OL COMP SPF15 MST 6Z | 46 | $11.94 | 2 | $23.88 |
| 075609001659 | Wal-Mart | OL TL EF MST 1.7Z | 46 | $23.48 | 19 | $446.12 |
| 075609001772 | Wal-Mart | OL TL EF MST FF 1.7Z | 46 | $23.48 | 8 | $187.84 |
| 075609002786 | Wal-Mart | OL TL EF SPF15 1.7Z | 46 | $23.44 | 2 | $46.88 |
| 075609010187 | Wal-Mart | OL RGN SRM FF 1.7Z | 46 | $27.44 | 7 | $192.08 |
| 075609010781 | Wal-Mart | OL TL EF EYE CRM .5Z | 46 | $2.50 | 5 | $12.50 |

| 075609037696 | Wal-Mart | OL MSC SERUM 1.7Z | 46 | $27.44 | 1 | $27.44 |
|---|---|---|---|---|---|---|
| 075609190490 | Wal-Mart | OL MSC CREAM FF 1.7Z | 46 | $27.44 | 1 | $27.44 |
| 075609191091 | Wal-Mart | OL MSC SRM FF 1.7Z | 46 | $27.44 | 4 | $109.76 |
| 075609191466 | Wal-Mart | OL TL EF SPF30 1.7Z | 46 | $23.44 | 1 | $23.44 |
| 075609192043 | Wal-Mart | OL RGN MS CRM 0.5Z | 46 | $9.98 | 6 | $59.88 |
| 075609194603 | Wal-Mart | OL MS CRM SPF30 1.7Z | 46 | $27.44 | 3 | $82.32 |
| 075609195037 | Wal-Mart | OL ULT EYE FF 0.4Z | 46 | $29.94 | 6 | $179.64 |
| 075609195068 | Wal-Mart | OL EYE LIFT FF 0.5Z | 46 | $29.94 | 2 | $59.88 |
| 075609195303 | Wal-Mart | OL TL EF NIGHT 1.7Z | 46 | $23.48 | 2 | $46.96 |
| 075609195341 | Wal-Mart | OL RGN MSC SPF30 .5Z | 46 | $6.46 | 3 | $19.38 |
| 075609195785 | Wal-Mart | OL REGEN CLEANSR 5Z | 46 | $1.87 | 1 | $1.87 |
| 075609195938 | Wal-Mart | OL RGN NGT CRM 1.7Z | 46 | $27.44 | 1 | $27.44 |
| 075609196362 | Wal-Mart | OL RGN WHIP MST | 46 | $14.99 | 1 | $14.99 |
| 075609196379 | Wal-Mart | OL WHIP SPF25 1.7Z | 46 | $29.94 | 6 | $179.64 |
| 075609196386 | Wal-Mart | OL RGN WHP TRIAL .5Z | 46 | $4.78 | 1 | $4.78 |
| 075609197086 | Wal-Mart | OL WHIP MST FF 1.7Z | 46 | $29.94 | 4 | $119.76 |
| 075609198168 | Wal-Mart | OL RETNL NT MST 1.7Z | 46 | $29.94 | 5 | $149.70 |
| 075609198175 | Wal-Mart | OL RETINOL SRM 1.3Z | 46 | $29.94 | 2 | $59.88 |
| 075609198182 | Wal-Mart | OL RETNL EYE CRM .5Z | 46 | $29.94 | 6 | $179.64 |
| 075609198199 | Wal-Mart | OL RETNL MST FF 0.5Z | 46 | $11.94 | 8 | $95.52 |
| 075609198991 | Wal-Mart | OL SER WNKL CORRECT | 46 | $17.36 | 2 | $34.72 |
| 075609199400 | Wal-Mart | OL RETINOL MAX SERUM | 46 | $13.18 | 45 | $593.10 |
| 075609199417 | Wal-Mart | OL RGN MAX SRM 1.3Z | 46 | $34.94 | 9 | $314.46 |
| 075609199943 | Wal-Mart | OL RGN COLL MST 1.7Z | 46 | $29.94 | 7 | $209.58 |
| 075609199950 | Wal-Mart | OL COLL SERUM 1.3Z | 46 | $29.94 | 11 | $329.34 |
| 075609199967 | Wal-Mart | OL COLL EYE FF .5Z | 46 | $29.94 | 1 | $29.94 |
| 075609200557 | Wal-Mart | OL VIT C SRM 1.3Z | 46 | $29.94 | 5 | $149.70 |
| 075609200564 | Wal-Mart | OL VIT C EYE FF 0.5Z | 46 | $29.94 | 2 | $59.88 |
| 075609200595 | Wal-Mart | OL VIT C MST 0.5Z | 46 | $11.94 | 8 | $95.52 |
| 075609200816 | Wal-Mart | OL HA MST FF 1.7Z | 46 | $29.94 | 10 | $299.40 |
| 075609200823 | Wal-Mart | OL HA SERUM FF 1.3Z | 46 | $29.94 | 70 | $2,095.80 |
| 075609200915 | Wal-Mart | OL COLL MAX MST 1.7Z | 46 | $34.94 | 1 | $34.94 |
| 075609200977 | Wal-Mart | OL HA MST SPF30 1.7Z | 46 | $7.49 | 10 | $74.90 |
| 075609202544 | Wal-Mart | OL SHEA CRM FF 1.7Z | 46 | $7.49 | 15 | $112.35 |
| 075609202551 | Wal-Mart | OL SHEA EYE CRM 0.5Z | 46 | $15.57 | 1 | $15.57 |
| 075609209017 | Wal-Mart | OL SUPER SRM TRIAL | 46 | $19.94 | 5 | $99.70 |
| 075609601439 | Wal-Mart | OL AGE NIGHT CRM 2Z | 46 | $14.94 | 1 | $14.94 |
| 078484094815 | Wal-Mart | F SCISR 5  ORANGE | 19 | $9.73 | 1 | $9.73 |
| 078729035009 | Wal-Mart | HOT TOOLS MEN  S BEAR | 02 | $39.99 | 5 | $199.95 |
| 079055500384 | Wal-Mart | ARROW T50 3/8STAPLES | 11 | $3.94 | 1 | $3.94 |
| 079400066756 | Wal-Mart | DMC CLN CMFT 1.7Z | 02 | $10.98 | 1 | $10.98 |
| 079400593016 | Wal-Mart | DAC CLR FINISH 2.6Z | 02 | $5.97 | 11 | $65.67 |
| 079400631015 | Wal-Mart | DAC SHEER FRSH 2.6Z | 02 | $5.97 | 10 | $59.70 |
| 079976484855 | Wal-Mart | 7RV BLADE  PLASTIC | 10 | $8.98 | 1 | $8.98 |
| 080313085116 | Wal-Mart | BIONIC BLADE | 82 | $29.96 | 1 | $29.96 |
| 080376515193 | Wal-Mart | PROCLEARZ BRITENOW | 40 | $4.25 | 4 | $17.00 |
| 086279000323 | Wal-Mart | MINI-PREP PLUS 24 OU | 14 | $39.95 | 1 | $39.95 |
| 086279193797 | Wal-Mart | CUIS COFFEE GRINDER | 14 | $59.97 | 1 | $59.97 |

| 086800064183 | Wal-Mart | NTG MN TINT MED 30 | 02 | $16.97 | 2 | $33.94 |
|---|---|---|---|---|---|---|
| 086800066507 | Wal-Mart | NTG CF SRM 60 1.7OZ | 02 | $15.98 | 1 | $15.98 |
| 086800100430 | Wal-Mart | NTG US LTN 30 5OZ | 02 | $12.98 | 1 | $12.98 |
| 086800102519 | Wal-Mart | NTG HB SPF 50 1.7Z | 46 | $19.97 | 5 | $99.85 |
| 086800103554 | Wal-Mart | NTG US 60 SRM 1.7OZ | 02 | $15.98 | 1 | $15.98 |
| 086800113478 | Wal-Mart | NTG HB CITY SPF 1.7Z | 46 | $24.97 | 1 | $24.97 |
| 088395015458 | Wal-Mart | CARLSON OMEGA-3 FISH | 40 | $3.33 | 1 | $3.33 |
| 092961040294 | Wal-Mart | ESTROVEN CMPLT 28CT | 40 | $19.97 | 3 | $59.91 |
| 093573388507 | Wal-Mart | IO SAMPLR EVDY BASIC | 19 | $23.76 | 1 | $23.76 |
| 093573563812 | Wal-Mart | SMRTIO NAVY 3FT | 19 | $14.99 | 1 | $14.99 |
| 093573578397 | Wal-Mart | CRICUT WD TL ST | 19 | $18.97 | 3 | $56.91 |
| 093573623646 | Wal-Mart | SMRTIO GRASS 3FT | 19 | $14.99 | 1 | $14.99 |
| 093573638862 | Wal-Mart | CRICUT EXPLORE 3 | 19 | $279.00 | 1 | $279.00 |
| 093573656996 | Wal-Mart | FOIL TRANSFER KIT | 19 | $35.97 | 2 | $71.94 |
| 093573669392 | Wal-Mart | CRICUT SCORING WHEEL | 19 | $42.99 | 1 | $42.99 |
| 093573683558 | Wal-Mart | ULTI FINE POINT PEN | 19 | $24.88 | 1 | $24.88 |
| 093573693335 | Wal-Mart | JOY MACHINE | 19 | $125.00 | 1 | $125.00 |
| 093573823794 | Wal-Mart | CRICUT BRIGHTPAD | 19 | $49.00 | 1 | $49.00 |
| 093573861307 | Wal-Mart | SMRTVNL R WHITE | 19 | $5.00 | 1 | $5.00 |
| 093573890949 | Wal-Mart | CRC TRNSFR TAPE 12FT | 19 | $13.97 | 1 | $13.97 |
| 093573904981 | Wal-Mart | TRUCONTROL WD TIP BL | 19 | $5.39 | 3 | $16.17 |
| 093573940958 | Wal-Mart | SMRTIO NAVY | 19 | $39.96 | 1 | $39.96 |
| 093573957819 | Wal-Mart | IRONON FOIL RS GLD | 19 | $11.97 | 1 | $11.97 |
| 094376922820 | Wal-Mart | LIQUITEX BASICS ACRY | 19 | $37.48 | 3 | $112.44 |
| 094841300344 | Wal-Mart | SIMILASAN PINKEYE | 40 | $7.12 | 1 | $7.12 |
| 097612327120 | Wal-Mart | TERRARIUM CONTROLER | 08 | $29.99 | 5 | $149.95 |
| 097855137111 | Wal-Mart | PRO WRLS MS | 72 | $99.00 | 1 | $99.00 |
| 097855141996 | Wal-Mart | G502 GAMING MS | 72 | $48.58 | 2 | $97.16 |
| 097855151926 | Wal-Mart | PRO GAMING KB | 72 | $129.00 | 1 | $129.00 |
| 192545377942 | Wal-Mart | HP 962 BLACK | 72 | $35.92 | 2 | $71.84 |
| 193575014340 | Wal-Mart | GOOGLE WIFI 3PK | 72 | $199.98 | 1 | $199.98 |
| 194555084094 | Wal-Mart | FS ABZ 1CYL DB | 12 | $17.97 | 1 | $17.97 |
| 196388110803 | Wal-Mart | XBX ELITE CORE RED | 05 | $139.00 | 1 | $139.00 |
| 196388110834 | Wal-Mart | XBX ELITE CORE BLUE | 05 | $139.00 | 1 | $139.00 |
| 300055556232 | Wal-Mart | CALTR  CAL TAB 120 | 40 | $3.00 | 1 | $3.00 |
| 300230403702 | Wal-Mart | REFRESH PLUS 70CT | 40 | $21.82 | 11 | $240.02 |
| 300231822120 | Wal-Mart | REFRESH CONTACTS | 40 | $7.66 | 1 | $7.66 |
| 300233240151 | Wal-Mart | REFRESH OPTIVE .5FO | 40 | $11.57 | 1 | $11.57 |
| 300234554301 | Wal-Mart | REFRSH CELLUVSC 30CT | 40 | $15.92 | 1 | $15.92 |
| 300235487301 | Wal-Mart | REFRESH PLUS PF 30CT | 40 | $10.63 | 1 | $10.63 |
| 300235773305 | Wal-Mart | REFRESH MEGA 3 PF 30 | 40 | $17.86 | 11 | $196.46 |
| 300237151606 | Wal-Mart | REFRESH MEGA 3 60CT | 40 | $31.98 | 6 | $191.88 |
| 300450204257 | Wal-Mart | ZYRTEC LG 25CT | 40 | $19.82 | 3 | $59.46 |
| 300450204448 | Wal-Mart | ZYRTEC LG 40CT | 40 | $29.67 | 5 | $148.35 |
| 300450206602 | Wal-Mart | ZYRTEC TAB 60CT | 40 | $32.97 | 26 | $857.22 |
| 300450206909 | Wal-Mart | ZYRTEC TAB 90CT | 40 | $42.47 | 45 | $1,911.15 |
| 300450242259 | Wal-Mart | CH ZYR CTRS TAB 24CT | 40 | $21.98 | 3 | $65.94 |
| 300450444271 | Wal-Mart | TYL EX STR CAP 225 | 40 | $19.97 | 5 | $99.85 |

| 300450449092 | Wal-Mart | TYL EX STR CAP 100 | 40 | $10.97 | 1 | $10.97 |
|---|---|---|---|---|---|---|
| 300450482112 | Wal-Mart | TYL PM CAP 100 | 40 | $13.97 | 3 | $41.91 |
| 300450488282 | Wal-Mart | TYL EX STR RRG 100CT | 40 | $12.47 | 3 | $37.41 |
| 300450488305 | Wal-Mart | TYL EX STR RRG 225CT | 40 | $22.97 | 16 | $367.52 |
| 300450838377 | Wal-Mart | TYL ARTHR 225 CAP | 40 | $22.97 | 5 | $114.85 |
| 300650429153 | Wal-Mart | SYSTANE .5FO | 40 | $11.98 | 1 | $11.98 |
| 300650429306 | Wal-Mart | SYSTANE 1FO | 40 | $18.48 | 4 | $73.92 |
| 300650431330 | Wal-Mart | SYSTANE PF 30CT | 40 | $12.98 | 15 | $194.70 |
| 300650474016 | Wal-Mart | SYSTANE GEL | 40 | $13.48 | 4 | $53.92 |
| 300650481106 | Wal-Mart | SYSTANE COMP 10ML | 40 | $14.98 | 1 | $14.98 |
| 300650509350 | Wal-Mart | SYSTANE NIGHTTIME | 40 | $14.48 | 2 | $28.96 |
| 300650816038 | Wal-Mart | PATADAY ES TP | 40 | $32.96 | 18 | $593.28 |
| 300650816045 | Wal-Mart | PATADAY ES 2.5ML | 40 | $21.96 | 41 | $900.36 |
| 300651431056 | Wal-Mart | SYSTANE ULTRA .33FO | 40 | $11.98 | 1 | $11.98 |
| 300651431414 | Wal-Mart | SYSTANE ULTRA TWIN | 40 | $19.48 | 28 | $545.44 |
| 300651432053 | Wal-Mart | SYSTANE ULTRA PF 60 | 40 | $26.98 | 4 | $107.92 |
| 300651432060 | Wal-Mart | SYSTANE ULTRA UD | 40 | $12.98 | 9 | $116.82 |
| 300651433029 | Wal-Mart | SYSTNE BALANCE .33FO | 40 | $14.98 | 3 | $44.94 |
| 300651433074 | Wal-Mart | SYSTANE BALANCE TWIN | 40 | $22.48 | 34 | $764.32 |
| 300651437041 | Wal-Mart | SYSTANE HYD PF 30CT | 40 | $18.48 | 51 | $942.48 |
| 300651507928 | Wal-Mart | SYSTANE ULT PF 20ML | 40 | $23.98 | 7 | $167.86 |
| 300651509281 | Wal-Mart | SYS COM PF 10ML | 40 | $16.98 | 6 | $101.88 |
| 300651509298 | Wal-Mart | SYSTANE COMP PF 20ML | 40 | $26.98 | 1 | $26.98 |
| 300651510065 | Wal-Mart | SYSTANE HYD PF 10ML | 40 | $16.48 | 2 | $32.96 |
| 300654011057 | Wal-Mart | ZADITOR ALLERGY | 40 | $13.98 | 10 | $139.80 |
| 300654011064 | Wal-Mart | ZADITOR ALLERGY TWIN | 40 | $23.98 | 47 | $1,127.06 |
| 300654274018 | Wal-Mart | PATADAY 2X DLY 5.0ML | 40 | $17.48 | 2 | $34.96 |
| 300658150011 | Wal-Mart | PATADAY 1X DLY 2.5ML | 40 | $20.48 | 85 | $1,740.80 |
| 300658150035 | Wal-Mart | PATADAY 1X DLY TP | 40 | $30.98 | 2 | $61.96 |
| 300678104926 | Wal-Mart | EXC XS CAPL 200CT | 40 | $19.73 | 1 | $19.73 |
| 302990100624 | Wal-Mart | CET DH EYE SRM 0.5Z | 46 | $17.47 | 7 | $122.29 |
| 302990116014 | Wal-Mart | CET HR RNW CRM 1.7Z | 46 | $18.97 | 9 | $170.73 |
| 302990116038 | Wal-Mart | CET HR SRM 1Z | 46 | $18.97 | 5 | $94.85 |
| 302990117004 | Wal-Mart | CET DH 48HR SRM 1Z | 46 | $17.97 | 1 | $17.97 |
| 302990117011 | Wal-Mart | CET DH HG DC FF 1.7 | 46 | $18.97 | 1 | $18.97 |
| 302990117073 | Wal-Mart | CET DH MST 1.7Z | 46 | $13.31 | 19 | $252.89 |
| 302990117141 | Wal-Mart | CET DH CRM FF 1.7Z | 46 | $18.97 | 2 | $37.94 |
| 302990221206 | Wal-Mart | DIF DK SPT SRM 1Z | 46 | $21.97 | 2 | $43.94 |
| 302990230208 | Wal-Mart | CETAPHIL PRO | 02 | $43.00 | 1 | $43.00 |
| 302993889021 | Wal-Mart | CET RH CRM 1.7Z | 46 | $18.47 | 2 | $36.94 |
| 302993889038 | Wal-Mart | CET HYD LTN 3Z | 46 | $14.22 | 62 | $881.64 |
| 302993889168 | Wal-Mart | CET HYD EYE CRM 0.5Z | 46 | $15.47 | 4 | $61.88 |
| 302993928041 | Wal-Mart | CET DF MST SPF15 4Z | 46 | $14.97 | 127 | $1,901.19 |
| 302993930020 | Wal-Mart | CET MST SPF50 1.7Z | 46 | $15.97 | 35 | $558.95 |
| 302994113002 | Wal-Mart | CET OF MST SPF35 3Z | 46 | $14.92 | 10 | $149.20 |
| 302994117000 | Wal-Mart | CET GC SA MST 3Z | 46 | $10.97 | 4 | $43.88 |
| 302994118007 | Wal-Mart | CET HR WHIP CRM 1.7Z | 46 | $18.97 | 6 | $113.82 |
| 302994127009 | Wal-Mart | CET ECZ FU 8OZ | 02 | $7.99 | 3 | $23.97 |

| 302994313044 | Wal-Mart | CET DC MST SPF30 4Z | 46 | $16.97 | 2 | $33.94 |
| 302994940403 | Wal-Mart | DIF PMP AD GEL 1.6Z | 46 | $29.18 | 1 | $29.18 |
| 304960580146 | Wal-Mart | DERMEND MOIST BRUISE | 40 | $29.36 | 11 | $322.96 |
| 304960978301 | Wal-Mart | RECTICARE H CREAM | 40 | $36.00 | 13 | $468.00 |
| 305732450421 | Wal-Mart | NEXIUM CAPSULES 42CT | 40 | $25.28 | 3 | $75.84 |
| 305732451145 | Wal-Mart | NEXIUM TABLETS 14CT | 40 | $10.44 | 1 | $10.44 |
| 305732451428 | Wal-Mart | NEXIUM TABLETS 42CT | 40 | $25.28 | 1 | $25.28 |
| 305734758709 | Wal-Mart | CTM SLV MN 200CT | 40 | $19.12 | 1 | $19.12 |
| 306962878245 | Wal-Mart | BOIRON OSCILLO 30CT | 40 | $28.98 | 1 | $28.98 |
| 307660419785 | Wal-Mart | CITRUCEL REG CAP 100 | 40 | $14.97 | 5 | $74.85 |
| 307667760255 | Wal-Mart | NCTGUM 4MG ICE 160CT | 40 | $65.00 | 1 | $65.00 |
| 307669812372 | Wal-Mart | NCT LOZ 4MG ICE 20CT | 40 | $12.47 | 1 | $12.47 |
| 307817098795 | Wal-Mart | AMLACTIN DM LOTION | 02 | $4.00 | 1 | $4.00 |
| 310119020036 | Wal-Mart | BL DRY EYE .5FO | 40 | $6.42 | 1 | $6.42 |
| 310119020906 | Wal-Mart | OPCON A ALLERGY | 40 | $6.17 | 2 | $12.34 |
| 310119022412 | Wal-Mart | ALAWAY | 40 | $11.82 | 1 | $11.82 |
| 310119022795 | Wal-Mart | BIOTRUE DROPS 2X10ML | 40 | $19.74 | 4 | $78.96 |
| 310119022870 | Wal-Mart | LUMIFY MICELLAR WTR | 40 | $13.97 | 4 | $55.88 |
| 310119022894 | Wal-Mart | LUMIFY EYE CREAM | 40 | $26.97 | 27 | $728.19 |
| 310119537084 | Wal-Mart | LUMIFY 2.5ML | 40 | $12.98 | 8 | $103.84 |
| 310119537251 | Wal-Mart | LUMIFY 7.5ML | 40 | $21.48 | 42 | $902.16 |
| 312547204361 | Wal-Mart | ZYRTEC TAB 30CT | 40 | $19.97 | 21 | $419.37 |
| 312547700603 | Wal-Mart | ROG MN SOLU 3M 6OZ | 46 | $60.00 | 1 | $60.00 |
| 316864000187 | Wal-Mart | AMLACTIN DAILY MSTR | 02 | $4.00 | 2 | $8.00 |
| 317270553007 | Wal-Mart | PRIMATENE MIST 160 | 40 | $30.98 | 76 | $2,354.48 |
| 323900014527 | Wal-Mart | DAY/NYQLCPCOMBOPK48C | 40 | $4.00 | 6 | $24.00 |
| 323900025523 | Wal-Mart | DQNQ VAPO 2X12OZ | 40 | $19.97 | 1 | $19.97 |
| 323900038486 | Wal-Mart | DQNQ VAPO 24CT | 40 | $11.97 | 1 | $11.97 |
| 323900039551 | Wal-Mart | DQNQ SVR 24CT | 40 | $11.97 | 4 | $47.88 |
| 323900039568 | Wal-Mart | DQNQ SVR 48CT | 40 | $19.97 | 16 | $319.52 |
| 324208385555 | Wal-Mart | MURO 128 5  OP | 40 | $22.86 | 1 | $22.86 |
| 324208532300 | Wal-Mart | PRESRVISN SG 120 | 40 | $28.47 | 6 | $170.82 |
| 324208697623 | Wal-Mart | PRESRVISN AREDS2 60 | 40 | $19.47 | 1 | $19.47 |
| 324208697627 | Wal-Mart | PRESRVISN AREDS2 120 | 40 | $34.47 | 8 | $275.76 |
| 324208697900 | Wal-Mart | PRESERVISION AREDS2 | 40 | $26.58 | 2 | $53.16 |
| 345334300168 | Wal-Mart | VANICREAM PUMP | 46 | $13.56 | 1 | $13.56 |
| 353100202158 | Wal-Mart | FLONASE SENSI 60CT | 40 | $15.98 | 1 | $15.98 |
| 353100202301 | Wal-Mart | FLONASE SENSIMIST KI | 40 | $15.98 | 1 | $15.98 |
| 353100203346 | Wal-Mart | FLONASE 2X144CT | 40 | $43.96 | 6 | $263.76 |
| 353100229575 | Wal-Mart | FLONASE 144CT | 40 | $25.48 | 1 | $25.48 |
| 358790001302 | Wal-Mart | THERA TEARS 1FO | 40 | $12.56 | 1 | $12.56 |
| 358790007151 | Wal-Mart | THERA TEARS EXTRA | 40 | $9.94 | 1 | $9.94 |
| 363736000158 | Wal-Mart | NIX ULTRA SHAMPO 4OZ | 46 | $18.88 | 1 | $18.88 |
| 363736441012 | Wal-Mart | M-1 SIMPLE THERAPY | 02 | $13.27 | 2 | $26.54 |
| 363736441807 | Wal-Mart | M-1 CURE ITCH RELIEF | 02 | $16.97 | 1 | $16.97 |
| 363824008202 | Wal-Mart | MCX SE 20CT | 40 | $13.97 | 7 | $97.79 |
| 363824008400 | Wal-Mart | MCX SE 40CT | 40 | $23.22 | 26 | $603.72 |
| 363824011653 | Wal-Mart | MUCINEX DM 12 | 40 | $20.00 | 11 | $220.00 |

| 363824014784 | Wal-Mart | MCX SVR C C DN 2X6OZ | 40 | $15.40 | 2 | $30.80 |
|---|---|---|---|---|---|---|
| 363824023144 | Wal-Mart | MCX SE MAX 14CT | 40 | $13.97 | 4 | $55.88 |
| 363824023281 | Wal-Mart | MCX SE MAX 28CT | 40 | $23.94 | 5 | $119.70 |
| 363824023465 | Wal-Mart | MCX SE MAX 42CT | 40 | $7.50 | 2 | $15.00 |
| 363824056203 | Wal-Mart | MCX DM 20CT | 40 | $13.97 | 5 | $69.85 |
| 363824056401 | Wal-Mart | MCX DM 40CT | 40 | $23.94 | 55 | $1,316.70 |
| 363824072142 | Wal-Mart | MCX DM MAX 14CT | 40 | $13.97 | 36 | $502.92 |
| 363824072289 | Wal-Mart | MCX DM MAX 28CT | 40 | $23.94 | 23 | $550.62 |
| 363824072463 | Wal-Mart | MCX DM MAX 42CT | 40 | $29.98 | 22 | $659.56 |
| 363824192208 | Wal-Mart | MCX AIO CAP 20CT | 40 | $13.97 | 7 | $97.79 |
| 363824201207 | Wal-Mart | MCX SM CAP 20CT | 40 | $3.49 | 7 | $24.43 |
| 363824242200 | Wal-Mart | MCX SM PPC CAP 20CT | 40 | $13.97 | 5 | $69.85 |
| 363824262734 | Wal-Mart | MUCINX NBSP  SIN DN | 40 | $13.97 | 4 | $55.88 |
| 363824686165 | Wal-Mart | MCX SM PPC LG 16CT | 40 | $12.96 | 2 | $25.92 |
| 363824909943 | Wal-Mart | CH MCNX C BRY D/N 8O | 40 | $18.47 | 1 | $18.47 |
| 363824995151 | Wal-Mart | MCX AIO DN 2X6OZ | 40 | $22.44 | 4 | $89.76 |
| 363824995267 | Wal-Mart | MCX AIO NT CAP 20CT | 40 | $13.97 | 8 | $111.76 |
| 363824995311 | Wal-Mart | MCX AIO DN CAP 20CT | 40 | $13.97 | 5 | $69.85 |
| 367618110300 | Wal-Mart | COLACE 2IN1 TABS 30S | 40 | $12.58 | 2 | $25.16 |
| 369547627027 | Wal-Mart | NARCAN NASAL SP 4MG | 40 | $44.97 | 1 | $44.97 |
| 370030165186 | Wal-Mart | PREVACID 15MG 42 CT | 40 | $23.42 | 46 | $1,077.32 |
| 370030165766 | Wal-Mart | NASONEX 60CT | 40 | $13.97 | 1 | $13.97 |
| 370030165773 | Wal-Mart | NASONEX 120 | 40 | $24.97 | 4 | $99.88 |
| 381371018420 | Wal-Mart | AV ECZEMA TM CREAM | 02 | $12.78 | 2 | $25.56 |
| 381371156658 | Wal-Mart | AV ECZ CRM 12OZ | 02 | $4.92 | 3 | $14.76 |
| 381371157099 | Wal-Mart | ROC MC 5N1 NGHT CRM | 46 | $13.00 | 1 | $13.00 |
| 381371162499 | Wal-Mart | AV POS NGHT CRM 1.7Z | 46 | $18.47 | 4 | $73.88 |
| 381371167241 | Wal-Mart | AV BABY ECZ NGHT 11 | 02 | $19.98 | 2 | $39.96 |
| 381371169344 | Wal-Mart | AVN ECZEMA ITCH BLM | 02 | $19.97 | 4 | $79.88 |
| 381371191833 | Wal-Mart | AV C R OAT SRM 1Z | 46 | $19.97 | 33 | $659.01 |
| 381371191840 | Wal-Mart | AV C R MST GEL 1.7Z | 46 | $19.97 | 25 | $499.25 |
| 381371196371 | Wal-Mart | AV POS GEL MST 1.7Z | 46 | $18.47 | 2 | $36.94 |
| 381372020712 | Wal-Mart | AV PR DM SPF15 4OZ | 46 | $18.47 | 11 | $203.17 |
| 381372020811 | Wal-Mart | AV POS SPF 30 2.3Z | 46 | $18.47 | 10 | $184.70 |
| 381372020965 | Wal-Mart | AV ECZEMA TR CRM 5OZ | 02 | $15.52 | 2 | $31.04 |
| 381372022204 | Wal-Mart | AV C R BALM FF 1.7Z | 46 | $2.50 | 13 | $32.50 |
| 381372022471 | Wal-Mart | AV C R MST CRM 1.7Z | 46 | $19.97 | 33 | $659.01 |
| 605592105739 | Wal-Mart | NE SH THERAPE 33.8FO | 46 | $25.98 | 2 | $51.96 |
| 605592210532 | Wal-Mart | NE CN COLOR 13.5FO | 46 | $15.98 | 1 | $15.98 |
| 609332848399 | Wal-Mart | ELF HYD CAMO DPCARML | 46 | $7.00 | 1 | $7.00 |
| 611247385777 | Wal-Mart | KEURIG KSLIM BRWR BL | 14 | $99.00 | 2 | $198.00 |
| 611247386361 | Wal-Mart | KEURIG KSUPREME BRWR | 14 | $139.00 | 2 | $278.00 |
| 612572210727 | Wal-Mart | ARRIS SB6190 MODEM | 72 | $79.00 | 1 | $79.00 |
| 619659197803 | Wal-Mart | SANDISK 512GB IMAGEM | 06 | $49.98 | 3 | $149.94 |
| 622356543873 | Wal-Mart | NUTRI NINJA PERSONA | 14 | $49.99 | 1 | $49.99 |
| 622356569859 | Wal-Mart | NINJA FOODI 14-IN-1 | 14 | $187.77 | 1 | $187.77 |
| 631257158628 | Wal-Mart | UFLORA PROB 30B | 40 | $19.98 | 3 | $59.94 |
| 631257158635 | Wal-Mart | UFLORA PROB WMNS 30 | 40 | $19.98 | 4 | $79.92 |

| 631656602623 | Wal-Mart | SS N.O. FURY PILL | 40 | $7.30 | 2 | $14.60 |
| 631656602630 | Wal-Mart | SS CREATINE X3 PILL | 40 | $11.97 | 1 | $11.97 |
| 633472322587 | Wal-Mart | CBPLUS VIS PREG 2CT | 02 | $2.95 | 5 | $14.75 |
| 633472601026 | Wal-Mart | CB OVUL10CT   1PREG | 02 | $12.22 | 2 | $24.44 |
| 633472601156 | Wal-Mart | CB PREG DIG VIS 2CT | 02 | $9.98 | 8 | $79.84 |
| 633472601545 | Wal-Mart | CB PTK COMBO 4 CT | 02 | $16.98 | 2 | $33.96 |
| 636045984731 | Wal-Mart | AMAZG CLEARCAST 32FO | 19 | $25.97 | 1 | $25.97 |
| 647865195009 | Wal-Mart | NEURIVA GUMMY 50CT | 40 | $29.67 | 4 | $118.68 |
| 647865195023 | Wal-Mart | NEURIVA PLS GMY 50CT | 40 | $39.97 | 1 | $39.97 |
| 647865995470 | Wal-Mart | NEURIVA ORIG 30CT | 40 | $29.67 | 5 | $148.35 |
| 647865995500 | Wal-Mart | NEURIVA PLUS 30CT | 40 | $39.97 | 11 | $439.67 |
| 658010114059 | Wal-Mart | GARDEN OF LIFE RAW O | 40 | $31.49 | 1 | $31.49 |
| 662248926025 | Wal-Mart | PS5 FORSPOKEN | 05 | $37.00 | 2 | $74.00 |
| 673419375849 | Wal-Mart | LG HP QUIDITCH TRNK | 07 | $68.00 | 1 | $68.00 |
| 673419376471 | Wal-Mart | LG TN OZ SPACEBUS | 07 | $100.00 | 2 | $200.00 |
| 676280052116 | Wal-Mart | HEMPZ CITRUS BLOSSOM | 02 | $5.00 | 1 | $5.00 |
| 676280052130 | Wal-Mart | HEMPZ CUCUMBER ALOE | 02 | $19.98 | 1 | $19.98 |
| 681168458027 | Wal-Mart | ZANTREX BLACK | 40 | $34.00 | 2 | $68.00 |
| 681421022033 | Wal-Mart | DULCOLAX STOOL 50CT | 40 | $9.98 | 4 | $39.92 |
| 681421036160 | Wal-Mart | ZANTAC-20MG TABLETS | 40 | $21.96 | 25 | $549.00 |
| 684088232333 | Wal-Mart | SOVEREIGN SILVER HYD | 40 | $28.79 | 6 | $172.74 |
| 689901537879 | Wal-Mart | ZANFEL POISON IVY | 40 | $38.98 | 16 | $623.68 |
| 695111000034 | Wal-Mart | SUPERBETA PROSTATE | 40 | $99.00 | 18 | $1,782.00 |
| 695111001888 | Wal-Mart | SUPER BETA PROS ADV | 40 | $34.48 | 9 | $310.32 |
| 695111002588 | Wal-Mart | AGELESS MALE TAB 60 | 40 | $26.97 | 3 | $80.91 |
| 695111002847 | Wal-Mart | AGELESS MALE HAIR G | 40 | $29.98 | 8 | $239.84 |
| 704142000248 | Wal-Mart | FLORASTOR PROBIO20 | 40 | $19.82 | 3 | $59.46 |
| 705928001008 | Wal-Mart | NLMED RINSE KIT 50CT | 40 | $11.48 | 7 | $80.36 |
| 705928602755 | Wal-Mart | NEILMED CLEAR CANAL | 40 | $7.28 | 1 | $7.28 |
| 710244250269 | Wal-Mart | CL CRSR  TRN TBL BK | 05 | $35.00 | 1 | $35.00 |
| 711719547976 | Wal-Mart | PS4 HORIZON FW | 05 | $35.00 | 2 | $70.00 |
| 716281006210 | Wal-Mart | SLM TUBE 26 | 07 | $6.96 | 1 | $6.96 |
| 716837246503 | Wal-Mart | PEPCID COMP TROP 50C | 40 | $20.98 | 17 | $356.66 |
| 716837291503 | Wal-Mart | PEPCID COMP BER 50CT | 40 | $20.98 | 3 | $62.94 |
| 716837855507 | Wal-Mart | PEPCID MAX STR 50CT | 40 | $19.48 | 326 | $6,350.48 |
| 716837855781 | Wal-Mart | PEPCID MAX AC 75CT | 40 | $26.98 | 137 | $3,696.26 |
| 716837888505 | Wal-Mart | PEPCID COMP MINT 50C | 40 | $20.98 | 1 | $20.98 |
| 723987005089 | Wal-Mart | PUR WHT VERT FM SYS | 11 | $23.72 | 1 | $23.72 |
| 723987201115 | Wal-Mart | PUR 11C PIT WHT LEAD | 11 | $37.48 | 1 | $37.48 |
| 726000104059 | Wal-Mart | FOCUS FACTOR TABLETS | 40 | $14.98 | 1 | $14.98 |
| 728947000210 | Wal-Mart | ORAL B DENTAL GAURD | 02 | $19.48 | 3 | $58.44 |
| 729849104075 | Wal-Mart | PETSAFE DELUXE ULTRA | 08 | $79.59 | 1 | $79.59 |
| 731855023721 | Wal-Mart | XBX S600 GEN2 USB | 05 | $89.94 | 1 | $89.94 |
| 731855541201 | Wal-Mart | ROC ELO X STREO HS | 72 | $21.00 | 1 | $21.00 |
| 732216301205 | Wal-Mart | ZICAM NSL SWAB 20CT | 40 | $10.98 | 3 | $32.94 |
| 738678151761 | Wal-Mart | AC POMADE 3OZ | 46 | $17.84 | 2 | $35.68 |
| 740275049662 | Wal-Mart | OWN ZONE | 82 | $30.00 | 1 | $30.00 |
| 744120891147 | Wal-Mart | WFH MW LRG BLACK | 03 | $3.50 | 1 | $3.50 |

| 748927060539 | Wal-Mart | ON AMINO TANGERINE | 40 | $14.99 | 1 | $14.99 |
|---|---|---|---|---|---|---|
| 754502038893 | Wal-Mart | FLAWLESS LEGS | 82 | $39.88 | 1 | $39.88 |
| 757145001323 | Wal-Mart | BR TAN LGE NAS STRIP | 40 | $11.26 | 5 | $56.30 |
| 763649176726 | Wal-Mart | PS5 INTERNAL SSD SEA | 05 | $119.00 | 1 | $119.00 |
| 764302290209 | Wal-Mart | SM CH SH CURL SHINE | 46 | $10.97 | 1 | $10.97 |
| 767332603612 | Wal-Mart | MURAD RETINOL | 46 | $80.00 | 27 | $2,160.00 |
| 784276068246 | Wal-Mart | LUTRON P-PKG1W-WH-R | 12 | $25.00 | 15 | $375.00 |
| 784276239264 | Wal-Mart | FAN & LED DIMMER | 09 | $63.00 | 5 | $315.00 |
| 784276247849 | Wal-Mart | CASETA SWITCH | 09 | $47.00 | 5 | $235.00 |
| 784276803144 | Wal-Mart | 1.5A WIRELESS SMART | 11 | $49.99 | 6 | $299.94 |
| 785007055153 | Wal-Mart | LEGRAND MULTI DIMMER | 11 | $50.00 | 2 | $100.00 |
| 787651760056 | Wal-Mart | AZO BLADDER 72CT | 40 | $25.96 | 1 | $25.96 |
| 810050282628 | Wal-Mart | VENOM 2 BACK | 09 | $249.00 | 1 | $249.00 |
| 810050282949 | Wal-Mart | VENOM GO | 09 | $129.00 | 3 | $387.00 |
| 812634001014 | Wal-Mart | NONYX NAIL-GEL | 40 | $19.98 | 3 | $59.94 |
| 813843038600 | Wal-Mart | CHI CERAMIC SPIN N C | 02 | $20.00 | 1 | $20.00 |
| 814113011828 | Wal-Mart | ELECTRONIC ENTRY DEA | 03 | $55.69 | 2 | $111.38 |
| 814457010730 | Wal-Mart | LSTR PRO LIGHT KIT | 02 | $9.00 | 1 | $9.00 |
| 818279023749 | Wal-Mart | MAX GRIP  TRIPOD | 06 | $35.99 | 2 | $71.98 |
| 818279024180 | Wal-Mart | GOPRO 3WAY TRIPOD | 06 | $69.00 | 1 | $69.00 |
| 818866003017 | Wal-Mart | G-STORM | 72 | $34.88 | 1 | $34.88 |
| 827854005704 | Wal-Mart | CG OPTIC WHITE FLEX | 02 | $49.96 | 1 | $49.96 |
| 829160897561 | Wal-Mart | HP 21 BLACK | 72 | $25.92 | 1 | $25.92 |
| 829610004600 | Wal-Mart | ROKU VOICE RC PRO | 72 | $28.97 | 1 | $28.97 |
| 829610004914 | Wal-Mart | ROKU EXPRESS  NEW  2 | 72 | $29.99 | 1 | $29.99 |
| 829835000425 | Wal-Mart | AMAZING GRASS GREEN | 40 | $29.99 | 1 | $29.99 |
| 829835000791 | Wal-Mart | AMZ GRASS GRNSPR ANT | 40 | $21.97 | 2 | $43.94 |
| 832492043353 | Wal-Mart | BLUE STOP MAX 16 OZ | 40 | $23.88 | 4 | $95.52 |
| 840056130395 | Wal-Mart | ZAGG KEYB MSGR FOLIO | 87 | $49.00 | 1 | $49.00 |
| 840103210155 | Wal-Mart | ROC RETINOL CAP 30CT | 46 | $6.24 | 1 | $6.24 |
| 840103210223 | Wal-Mart | ROC CREPE CRM 1.7Z | 46 | $6.24 | 6 | $37.44 |
| 840103211343 | Wal-Mart | ROC NECK CRM 1.7Z | 46 | $26.97 | 1 | $26.97 |
| 840103212135 | Wal-Mart | ROC TONE NT CRM 1.7Z | 46 | $6.24 | 4 | $24.96 |
| 840103212340 | Wal-Mart | ROC TONE HA SRM 1Z | 46 | $17.48 | 7 | $122.36 |
| 840103212777 | Wal-Mart | ROC VITC STICK .14Z | 46 | $26.97 | 2 | $53.94 |
| 840103213019 | Wal-Mart | ROC VITCSPF MST 1.7Z | 46 | $26.97 | 1 | $26.97 |
| 840103216294 | Wal-Mart | ROC RETINOL EYE 0.5Z | 46 | $21.97 | 2 | $43.94 |
| 840103280028 | Wal-Mart | ROC MAX HYD 1.7 OZ | 46 | $26.97 | 1 | $26.97 |
| 840103280097 | Wal-Mart | ROC RC MX HA FF 1.7Z | 46 | $26.97 | 7 | $188.79 |
| 840103283210 | Wal-Mart | ROC RTNL NT CRM 1Z | 46 | $21.97 | 14 | $307.58 |
| 840103284446 | Wal-Mart | ROC RTNL WRKL SRM 1Z | 46 | $21.97 | 11 | $241.67 |
| 840103284880 | Wal-Mart | ROC WRNKL MST SPF 1Z | 46 | $21.97 | 10 | $219.70 |
| 840797105775 | Wal-Mart | KES MOISTURE MASK | 46 | $14.97 | 1 | $14.97 |
| 841058007029 | Wal-Mart | HYDRO SILK RFL 4CT | 02 | $14.97 | 1 | $14.97 |
| 841058015604 | Wal-Mart | HYDRO5 SENS REF 4CT | 02 | $11.32 | 1 | $11.32 |
| 842595113716 | Wal-Mart | C4 RIPPEDSPORT FP | 40 | $21.68 | 1 | $21.68 |
| 842595121278 | Wal-Mart | C4 ULT SHRED 12SV SW | 40 | $29.93 | 1 | $29.93 |
| 843479106329 | Wal-Mart | SI POWER MASSAGE | 40 | $99.97 | 1 | $99.97 |

| 843479153972 | Wal-Mart | SI PWR GO MASSAGER | 82 | $40.00 | 1 | $40.00 |
|---|---|---|---|---|---|---|
| 846647002461 | Wal-Mart | KLYMIT STATIC V | 09 | $49.88 | 1 | $49.88 |
| 847626002335 | Wal-Mart | J5 DUAL MINI DOCK | 72 | $88.00 | 7 | $616.00 |
| 847626005602 | Wal-Mart | J5 DUAL HDMI DOCKING | 72 | $90.00 | 1 | $90.00 |
| 850184008404 | Wal-Mart | QUNOL TURM GUMY 60CT | 40 | $12.88 | 2 | $25.76 |
| 850184008411 | Wal-Mart | QUNOL TURMERIC 30CT | 40 | $10.88 | 1 | $10.88 |
| 850608006245 | Wal-Mart | KINSA QUICKSCAN THRM | 40 | $39.97 | 2 | $79.94 |
| 851409007363 | Wal-Mart | KERASAL MP NAIL REP | 40 | $19.86 | 2 | $39.72 |
| 851552005025 | Wal-Mart | DARK ROAST GROUND | 92 | $15.67 | 1 | $15.67 |
| 851722007002 | Wal-Mart | ERWX MD KT W RSG BLB | 40 | $18.97 | 1 | $18.97 |
| 851722007132 | Wal-Mart | EAR ITCH MD STHN SPR | 40 | $17.97 | 2 | $35.94 |
| 851722007323 | Wal-Mart | EAR PN MD W 4  LIDCN | 40 | $18.97 | 5 | $94.85 |
| 851770007276 | Wal-Mart | ORGAIN COLLAGEN | 40 | $23.88 | 1 | $23.88 |
| 852852007627 | Wal-Mart | HATCH REST 2ND GEN | 79 | $69.00 | 2 | $138.00 |
| 852870004172 | Wal-Mart | DAILY PROBIOTIC | 40 | $3.00 | 1 | $3.00 |
| 852886007341 | Wal-Mart | SSR EW HTV BRTRED | 19 | $11.88 | 1 | $11.88 |
| 852886007532 | Wal-Mart | SSR EW HTV ORANGE | 19 | $8.00 | 1 | $8.00 |
| 855119006029 | Wal-Mart | FOCUS FACTOR GUMMIES | 40 | $19.98 | 3 | $59.94 |
| 855710002345 | Wal-Mart | NUGENIX 42CT | 40 | $28.27 | 9 | $254.43 |
| 855710002468 | Wal-Mart | NUG MULTI-VIT 60CT | 40 | $34.99 | 3 | $104.97 |
| 857074001613 | Wal-Mart | KERASAL NAIL | 40 | $19.86 | 8 | $158.88 |
| 857896004106 | Wal-Mart | OLEAVICIN SHINGLES | 40 | $5.00 | 2 | $10.00 |
| 860006396923 | Wal-Mart | CROCHET KIT BUNNY | 19 | $29.98 | 1 | $29.98 |
| 883049225401 | Wal-Mart | KA FLEX EDGE BEATER | 14 | $29.88 | 2 | $59.76 |
| 883049361901 | Wal-Mart | WATER FILTER 1 | 11 | $57.00 | 1 | $57.00 |
| 883049392134 | Wal-Mart | KITCHENAID 3-PIECE P | 14 | $199.00 | 1 | $199.00 |
| 883585702534 | Wal-Mart | HP 60 BLACK | 72 | $25.92 | 1 | $25.92 |
| 883585702572 | Wal-Mart | HP 60XL BLACK | 72 | $66.00 | 1 | $66.00 |
| 883929804412 | Wal-Mart | VENTURE BROS CSR DVD | 05 | $89.96 | 1 | $89.96 |
| 883929805563 | Wal-Mart | NIGHT COURT CSR DVD | 05 | $79.96 | 1 | $79.96 |
| 885911925716 | Wal-Mart | BD FURBUSTER HAND VA | 74 | $49.88 | 1 | $49.88 |
| 886111601387 | Wal-Mart | HP 932XL BLACK | 72 | $47.92 | 1 | $47.92 |
| 886790218302 | Wal-Mart | BENEFIBER 125DS PWDR | 40 | $21.83 | 1 | $21.83 |
| 888182992289 | Wal-Mart | HP 62XL BLACK | 72 | $51.00 | 4 | $204.00 |
| 888182992302 | Wal-Mart | HP 62XL COLOR | 72 | $53.00 | 6 | $318.00 |
| 888853000572 | Wal-Mart | DS INGROW TOENAL REL | 40 | $9.98 | 1 | $9.98 |
| 888853003283 | Wal-Mart | DS PREVENT MENS | 40 | $14.97 | 1 | $14.97 |
| 888853590370 | Wal-Mart | DS PLANT FASC MEN | 40 | $15.54 | 1 | $15.54 |
| 889232609690 | Wal-Mart | CASIO FX-115ESPLS2 | 03 | $12.00 | 2 | $24.00 |
| 889296267430 | Wal-Mart | HP 63 COMBO | 72 | $55.00 | 1 | $55.00 |
| 889296858140 | Wal-Mart | HP 952XL MAGENTA | 72 | $43.92 | 3 | $131.76 |
| 889296858157 | Wal-Mart | HP 952XL YELLOW | 72 | $43.92 | 7 | $307.44 |
| 889476511001 | Wal-Mart | LIPO-FLAVONOID 100CT | 40 | $25.87 | 2 | $51.74 |
| 889526206062 | Wal-Mart | HT CLEAN/POLISH SET | 11 | $3.00 | 1 | $3.00 |
| 889714000038 | Wal-Mart | CWS 3DW PROEFF 20CT | 02 | $18.37 | 2 | $36.74 |
| 889714001882 | Wal-Mart | CR EMUL CNTR 1CT | 02 | $47.48 | 1 | $47.48 |
| 889714001899 | Wal-Mart | CR EMULSION LIGHT | 02 | $26.99 | 1 | $26.99 |
| 889842717068 | Wal-Mart | XBX ELITE 2 CORE | 05 | $129.00 | 1 | $129.00 |

| 889894153555 | Wal-Mart | HP 933 CL MULTI | 72 | $44.92 | 1 | $44.92 |
|---|---|---|---|---|---|---|
| 889894153647 | Wal-Mart | HP 935 CL MULTI | 72 | $54.00 | 4 | $216.00 |
| 891038001011 | Wal-Mart | BIO OIL 4.2 | 02 | $21.54 | 3 | $64.62 |
| 891038001028 | Wal-Mart | BIO OIL 6.7 FL OZ | 02 | $29.97 | 2 | $59.94 |
| 893169002981 | Wal-Mart | KT TAPE ORIG BEIGE | 09 | $11.97 | 1 | $11.97 |
| 894047001027 | Wal-Mart | PREVAGEN ES CHW 30CT | 40 | $59.88 | 17 | $1,017.96 |
| 894047001034 | Wal-Mart | PREVAGEN REGSTR 30CT | 40 | $39.92 | 20 | $798.40 |
| 894047001065 | Wal-Mart | PREVAGEN REG 60CT | 40 | $69.98 | 16 | $1,119.68 |
| 894047001102 | Wal-Mart | PREVAGEN EXSTR 30CT | 40 | $60.00 | 13 | $780.00 |
| 894047001157 | Wal-Mart | PREVAGEN CHW 30CT | 40 | $39.92 | 9 | $359.28 |
| 898440001028 | Wal-Mart | QUNOL COQ10 ULT 30 | 40 | $10.88 | 1 | $10.88 |
| 898440001394 | Wal-Mart | QUNOL COQ GUMY 60CT | 40 | $11.88 | 1 | $11.88 |
| 898571000198 | Wal-Mart | IT S A 10 LVINCD 4FO | 46 | $4.49 | 1 | $4.49 |
| 898571000303 | Wal-Mart | 42.99 VALUE  IT S | 02 | $44.29 | 1 | $44.29 |
| 898571000464 | Wal-Mart | ITS A 10 MIRACLE SH | 02 | $51.51 | 1 | $51.51 |
| 899234001088 | Wal-Mart | AMBEREN MENOPAUSE 60 | 40 | $29.97 | 2 | $59.94 |
| 3600524053352 | Wal-Mart | LOR VIT C SRM 1.01Z | 46 | $25.97 | 23 | $597.31 |
| 3606000512276 | Wal-Mart | CV RSF RET SRM 1Z | 46 | $18.68 | 8 | $149.44 |
| 3606000512351 | Wal-Mart | CV SR VIT C SRM 1Z | 46 | $23.53 | 52 | $1,223.56 |
| 3606000514969 | Wal-Mart | CRV SUN FACE SPF 50 | 02 | $13.97 | 5 | $69.85 |
| 3606000527997 | Wal-Mart | CV HYD HA SRM 1Z | 46 | $19.24 | 7 | $134.68 |
| 3606000534674 | Wal-Mart | CV AM MST SPF30 2Z | 46 | $13.28 | 1 | $13.28 |
| 3606000534711 | Wal-Mart | CV PM MST 2Z | 46 | $11.74 | 1 | $11.74 |
| 3606000534797 | Wal-Mart | CRV MOS LOTION16OZ | 02 | $15.58 | 1 | $15.58 |
| 3606000535039 | Wal-Mart | CRV SA CREAM | 02 | $24.82 | 1 | $24.82 |
| 3606000537316 | Wal-Mart | CV SR RET SRM 1Z | 46 | $22.68 | 10 | $226.80 |
| 3606000537453 | Wal-Mart | CV PM MST 3Z | 46 | $14.92 | 26 | $387.92 |
| 3606000537460 | Wal-Mart | CV AM MST SPF30 3Z | 46 | $15.87 | 38 | $603.06 |
| 3606000537507 | Wal-Mart | CV SR DAY CRM 1.76Z | 46 | $23.98 | 18 | $431.64 |
| 3606000537521 | Wal-Mart | CV UT LIT SPF30 1.7Z | 46 | $16.22 | 26 | $421.72 |
| 3606000537545 | Wal-Mart | CER PSORIASIS CREAM | 02 | $21.82 | 1 | $21.82 |
| 3606000537552 | Wal-Mart | CV SA CLNR 8Z | 46 | $12.37 | 5 | $61.85 |
| 3606000537583 | Wal-Mart | CER SA CREAM | 02 | $21.82 | 13 | $283.66 |
| 3606000537606 | Wal-Mart | CV SR NT CRM 1.7Z | 46 | $17.44 | 10 | $174.40 |
| 3606000537613 | Wal-Mart | CV EYE REP CRM 0.5Z | 46 | $14.44 | 13 | $187.72 |
| 3606000537637 | Wal-Mart | CRV ANTI ITCH 8 | 02 | $18.94 | 14 | $265.16 |
| 3606000537644 | Wal-Mart | CERAVE OINT 12OZ | 02 | $19.88 | 8 | $159.04 |
| 3606000537668 | Wal-Mart | CV DM JAR CRM 16Z | 46 | $14.97 | 6 | $89.82 |
| 3606000537712 | Wal-Mart | CER SA LOTION | 02 | $17.86 | 18 | $321.48 |
| 3606000538160 | Wal-Mart | CRV HAND CREAM | 02 | $10.47 | 2 | $20.94 |
| 3606000559516 | Wal-Mart | CRV ECZ CREAMY OIL 8 | 02 | $15.83 | 3 | $47.49 |
| 3606000559998 | Wal-Mart | CV HYD C2F CLNR 12Z | 46 | $13.66 | 5 | $68.30 |
| 3606000575172 | Wal-Mart | CV AC GEL 1.35Z | 46 | $17.97 | 8 | $143.76 |
| 3606000576810 | Wal-Mart | CV SR NT SRM 1.7Z | 46 | $23.86 | 5 | $119.30 |
| 3606000576971 | Wal-Mart | CRV GEL 1.7Z | 46 | $16.18 | 12 | $194.16 |
| 3606000577138 | Wal-Mart | CV AC CLNR 8Z | 46 | $15.12 | 2 | $30.24 |
| 3606000595910 | Wal-Mart | CV SR EYE CRM 0.5Z | 46 | $20.97 | 12 | $251.64 |
| 3616304367496 | Wal-Mart | COV CFSKINSERUM-DEEP | 46 | $14.98 | 1 | $14.98 |

| 4902778246092 | Wal-Mart | POSCA 5MM 8CT | 19 | $19.97 | 3 | $59.91 |
|---|---|---|---|---|---|---|
| 5000167266818 | Wal-Mart | NO7 LAB DC MD .5FLOZ | 46 | $19.98 | 1 | $19.98 |
| 5000167303568 | Wal-Mart | NO7 LAB GLYCAC 1FLOZ | 46 | $18.14 | 1 | $18.14 |
| 5000167337105 | Wal-Mart | NO7 RTL EYE CRM 0.5Z | 46 | $16.98 | 1 | $16.98 |
| 5033102859578 | Wal-Mart | ION MAGNE STRAIG IRO | 02 | $81.99 | 3 | $245.97 |
| 6946830767390 | Wal-Mart | PG MW LRG BLACK | 03 | $6.98 | 1 | $6.98 |
| 9120096770722 | Wal-Mart | POL COLOR ITYPE 16 | 06 | $31.98 | 3 | $95.94 |
| 9120096770753 | Wal-Mart | POL COLOR600 16 | 06 | $36.98 | 5 | $184.90 |
| | | | | | 4435 | $107,633.78 |

| Original Search Term | Identified by: | Product Title | MSRP (USD) | Amazon US Price (USD) | Qty | Price | Ext |
|---|---|---|---|---|---|---|---|
| 694050031052? | CVS | Brushed Nickel 2-Light Flushmount Brushed Nickel | 9.98 | 22 | 1 | $ 9.98 | $ 9.98 |
| 347463692029? | CVS | Redken Frizz Dismiss Conditioner \| Weightless Frizz Control \| Anti Frizz \| Moisturize and Smooth \| Provid | 26 | 26 | 2 | $ 26 | $ 52.00 |
| 48107159863 | CVS | GNC Mega Men Sport Vitapak Program 30 Packs (Exp: 3/2024) | 29.99 | | 1 | $ 29.99 | $ 29.99 |
| 850024316447 | CVS | BioLite 425 Lumen Rechargeable Headlamp with Front and Back Lights, Midnight Gray | 59.95 | 59.95 | 1 | $ 59.95 | $ 59.95 |
| 360600053814 6 | CVS | CeraVe Anti Aging Gel Serum for Face to Boost Hydration \| With Ceramide Complex, Sunflower Oil, and H | 25.99 | 15.99 | 13 | $ 25.99 | $ 337.87 |
| 761747460608 | CVS | NEW Dewalt DWMT74606OSP 3/4 Drive X 1 9/16" 12PT CHROME Socket 7516537 | 22.48 | | 2 | $ 22.48 | $ 44.96 |
| 817835011152 | CVS | evanhealy Wild Carrot Nourishing Eye Balm \| Traveling Moisturizer Stick \| Hydrate & Brighten Eyes, Face | 26.01 | 28.5 | 1 | $ 26.01 | $ 26.01 |
| 71649365485 | CVS | MasterLock Large Key Lockbox, Combination Dials, Removable Cable | 28.99 | | 2 | $ 28.99 | $ 57.98 |
| 631257120977 | CVS | Renew Life Everyday Probiotic Capsules, Daily Supplement Supports Urinary, Digestive and Immune Heal | 21.99 | 19.49 | 1 | $ 21.99 | $ 21.99 |
| 347463690929 2 | CVS | KERASTASE Blond Absolu Cicanuit Conditioning Hair Serum \| For Damaged, Bleached, or Highlighted Hair | 59 | 60 | 5 | $ 59 | $ 295.00 |
| 41167412749 | CVS | Allegra Allergy Relief 180 mg - 5 Tablets *FREE SHIPPING* 02/2024 | 6.41 | | 2 | $ 6.41 | $ 12.82 |
| 853760002575 | CVS | LifeSeasons - Masculini-T - Testosterone Support Supplement - Enhances Mental & Physical Aspects of Se | 76.99 | | 1 | $ 76.99 | $ 76.99 |
| 302990220575 | CVS | Differin Gel Acne Scar Spot Treatment for Face, Resurfacing Scar Gel, Gentle Skin Care for Acne Prone Se | 21.97 | 19.77 | 1 | $ 21.97 | $ 21.97 |
| 885911548830 | CVS | CRAFTSMAN V20* Cordless Brushless Compact 2 Tool Combo Kit (2 Batteries) (CMCK210C2) | 219 | 227.5 | 1 | $ 219 | $ 219.00 |
| 840268951450 | CVS | Ring Chime | 34.99 | 34.99 | 1 | $ 34.99 | $ 34.99 |
| 28874061026 | CVS | DEWALT 7" 18T DRY WET DIAMOND BLADE TURBO RIM XP CIRCULAR SAW BLADE DW4702 | 16.99 | | 1 | $ 16.99 | $ 16.99 |
| 738797853966 | CVS | GOLDEN High Flow Acrylics, Pyrole Orange, 16 fl. oz. / 473 ml Bottle | 77.76 | 77.76 | 1 | $ 77.76 | $ 77.76 |
| 850965008258 | CVS | iHEARtest, FDA-Cleared Home Hearing Screener | 85 | 74.5 | 1 | $ 85 | $ 85.00 |
| 886798018874 | CVS | CamelBak eddy+ Water Bottle with Straw 32oz - Insulated Stainless Steel, Navy | 35 | 25.93 | 1 | $ 35 | $ 35.00 |
| 45242541256 | CVS | Milwaukee 350 Lumens LED Headlamp (item #2103), FREE SHIPPING | 18.5 | | 1 | $ 18.5 | $ 18.50 |
| 31604018818 | CVS | Nature Made Vitamin C 500 mg 500 Tabs | 27.55 | | 1 | $ 27.55 | $ 27.55 |
| 852878005706 | CVS | Green Goo Natural Skin Care Salve, Skin Repair and Protection, 1.82-ounce Large Tin | 17.99 | 20.99 | 1 | $ 17.99 | $ 17.99 |
| 506007920064 5 | CVS | G7th Performance 3 Capo with ART (Steel String Satin Black) | 84.99 | 44 | 2 | $ 84.99 | $ 169.98 |
| 810045684495 | CVS | Josephs Soch ANC In-Ear Noise cancelling Wireless Earbuds, 32 Hr Battery, Microphone, Works with iP | 67.18 | 64.97 | 1 | $ 67.18 | $ 67.18 |
| 810023371182 | CVS | Kate Somerville ExfoliKate Resurfacing Body Scrub \| Triple Action Exfoliating Body Polish \| Removes Dead | 56 | 56 | 2 | $ 56 | $ 112.00 |
| 643334547867 | CVS | Type S Film Wrap Installation Kit | 11.99 | | 1 | $ 11.99 | $ 11.99 |
| 800443572047 | CVS | EveryYay Teal Crash Test Dog Harness, Small | 42.9 | 42.9 | 2 | $ 42.9 | $ 85.80 |
| 633356600947 | CVS | We R Memory KeepersTool- Multi Hole Punch | 29.99 | 33.99 | 1 | $ 29.99 | $ 29.99 |
| 738797992399 | CVS | Golden Artist Colors, Heavy Body Acrylics, 8-color Traditional Set | | 45.96 | 1 | $ 45.96 | $ 45.96 |
| 683615359383 | CVS | ZenPet Elbow Wrap for Dogs (Large) | 42.89 | 32.99 | 4 | $ 42.89 | $ 171.56 |
| 666151750135 | CVS | Dermalogica Biolumin-C Serum, Vitamin C Dark Spot Serum for Face with Peptide and AHA - Exfoliates an | 87 | 95 | 10 | $ 87 | $ 870.00 |
| 33317209774 | CVS | Texas Instruments TI-84 Plus All-Purpose Graphing Calculator White (Rough Box) | 69.99 | | 1 | $ 69.99 | $ 69.99 |
| 15718331209 | CVS | OCuSOFT Clean & Spray Eyelid Cleaning Kit - EXP: 11/2022 SKU23 | 19.98 | | 1 | $ 19.98 | $ 19.98 |
| 666151062252 | CVS | Dermalogica Phyto-Nature Firming Serum, Anti-Aging Face Serum with Hyaluronic Acid - Revitalizes, Lifts | 155 | 155 | 4 | $ 155 | $ 620.00 |
| 48107042929 | CVS | GNC Mens Arginmax - 180 CT --NEW SEALED | 44.99 | | 3 | $ 44.99 | $ 134.97 |
| 75140005106 | CVS | Chime Home Pro | 59.99 | 59.99 | 3 | $ 59.99 | $ 179.97 |
| 77540048253 | CVS | DMC 35pc Mouline Special Etoile in Tin Embroidery Floss GLITTER Brand New | 25.85 | | 1 | $ 25.85 | $ 25.85 |
| 92644730467 | CVS | Klein Tools D504-10 Classic Klaw 10 in. Pump Pliers New | 32 | | 4 | $ 32 | $ 128.00 |
| 783927453066 | CVS | Kichler 11250BKT30 LED Outdoor Wall Mount, Textured Black, 7.00x6.50x5.00 | 214.95 | 154.95 | 1 | $ 214.95 | $ 214.95 |
| 854843005599 | CVS | Decibullz - Custom Molded Percussive Filters, Custom Molded Hearing Protection | 74.99 | 74.99 | 1 | $ 74.99 | $ 74.99 |
| 333787583962 4 | CVS | Vichy Mineral 89 Fragrance Free Cream, 72H Moisture Boosting Lightweight Cream \| Hydrating Face Moi | 32 | 32 | 2 | $ 32 | $ 64.00 |
| 768990027604 | CVS | Nordic Naturals Omega-3, Lemon Flavor - 120 Soft Gels - 690 mg Omega-3 - Fish Oil - EPA & DHA - Immur | 29.95 | 24.15 | 1 | $ 29.95 | $ 29.95 |
| 51131211865 | CVS | 3M Futuro Deluxe Back Support ADJUSTABLE MODERATE Support | 8.99 | | 1 | $ 8.99 | $ 8.99 |
| 710363594619 | CVS | Irwin Naturals Liver Detox & Blood Refresh Powerful Herbal Whole-Body Cleanse & Detox with 540mg M | 29.32 | 21.99 | 1 | $ 29.32 | $ 29.32 |
| 886946424496 | CVS | MICHAELS Alphabet & Number Stamp Set by Make Market~Æ | 18.99 | 18.99 | 1 | $ 18.99 | $ 18.99 |
| 72783931864 | CVS | Dexcom CGM G6 Adhesive Patches 20ct. NOT JUST A PATCH. New | 18.88 | | 1 | $ 18.88 | $ 18.88 |
| 718813566698 | CVS | American Crafts Color Pour- Resin 8 oz., 2 Pack, Resin Dye Resin Molds Resin Hardener Dyes Mix with Res | 45.99 | 34 | 1 | $ 45.99 | $ 45.99 |
| 763649149713 | CVS | Seagate 5000GB One Touch 5TB External HHD Drive with Rescue Data Recovery Services, Black (STKC500 | 144.99 | 124.89 | 2 | $ 144.99 | $ 289.98 |
| 194383009757 | CVS | Scope indoor 1080p HD Smart Auto-Tracking Security Camera, White, Motion Only | 69.98 | 27.99 | 1 | $ 69.98 | $ 69.98 |
| 74969910038 6 | CVS | Ernie Ball Braided Instrument Cable, Straight/Angle, 18ft, Neon Orange (P06084) | 47.99 | 29.99 | 2 | $ 47.99 | $ 95.98 |
| 45242223756 | CVS | Milwaukee 49-56-0507 5/16 in. Diamond Plus Hole Saw Tile Bit | 14 | | 5 | $ 14 | $ 70.00 |
| 31604018948 | CVS | Nature Made CoQ10, 100 mg, 40 Softgels Dietary Supplement EXP 6/25 | 10.75 | | 3 | $ 10.75 | $ 32.25 |
| 15561145206 | CVS | Fluval 14520 22W 15-24,Åz Plant Spectrum Bluetooth LED Light | 84 | | 2 | $ 84 | $ 168.00 |
| 73796266356 | CVS | Omron BP6350 7 Series Wireless Wrist Blood Pressure Monitor OPEN BOX 6356OB | 39 | | 3 | $ 39 | $ 117.00 |
| 24721002273 | CVS | Irwin Speed Plus 1" Hammer #322054 | 19.99 | | 1 | $ 19.99 | $ 19.99 |
| 811913019443 | CVS | Oribe Serene Scalp Thickening Treatment Spray, 4.2 Fl Oz (Pack of 1) | 76 | 76 | 2 | $ 76 | $ 152.00 |
| 626232160550 | CVS | ATTITUDE Oceanly Night Cream Bar, EWG Verified, Plastic-free, Plant and Mineral-Based Ingredients, Veg | 44.99 | 27.29 | 3 | $ 44.99 | $ 134.97 |
| 633356610687 | CVS | We R Makers Mini Glitter Vac | 27.99 | 35.99 | 1 | $ 27.99 | $ 27.99 |
| 801146997894 8 | CVS | Sicce Scuba 200 Watt Contactless App Adjustable Aquarium Fish Tank Heater Smartphone Controlled via | 49.99 | 49.99 | 2 | $ 49.99 | $ 99.98 |
| 88377845052 5 | CVS | Hubbell 15 Amp 125 Volt Commercial Self-Test GFCI Receptacle (White) GF15W | 16 | | 2 | $ 16 | $ 32.00 |
| 21331064486 | CVS | Brookstone Cordless Hot Cold Percussion Massager Gun,6 Intensity Levels,Deep | 34.01 | | 1 | $ 34.01 | $ 34.01 |
| 843445025807 | CVS | Improves efficiency of product absorption to ultimately extend the use of skin care products | | 18.45 | 1 | $ 18.45 | $ 18.45 |
| 838810002934 | CVS | simplehuman Wall Mount Paper Towel Holder, Stainless Steel | 25.99 | 29.99 | 1 | $ 25.99 | $ 25.99 |
| 653569011422 | CVS | Hasbro Star Wars Episode 3 Barc Speeder withBarc Trooper | 14.99 | 27.86 | 1 | $ 14.99 | $ 14.99 |
| 53891127523 | CVS | Sunbeam GoHeat Cordless Heating Pad - Gray (2000-825) | 63.81 | | 1 | $ 63.81 | $ 63.81 |
| 32277877900 | CVS | Forney 87790 Acetylene Multi-Flame Heating Tip -MFA-1 Welding Nozzle Torch NEW | 39.99 | | 1 | $ 39.99 | $ 39.99 |
| 633356613886 | CVS | We R Memory Keepers Cinch Mini Tool, 0 | 89.99 | 80.65 | 6 | $ 89.99 | $ 539.94 |
| 942101776689 4 | CVS | Trilogy Vitamin C Moisturising Lotion, 1.69 Fl Oz - For Dull Skin - Brighten & Hydrate with Vitamin C, Rose | 49.99 | 49.99 | 1 | $ 49.99 | $ 49.99 |
| 79001104805 3 | CVS | Jarrow Formulas BoneUp - 360 Capsules - Micronutrient Formula for Bone Health - Includes Natural Sour | 40.95 | 19.99 | 3 | $ 40.95 | $ 122.85 |
| 31716301034 1 | CVS | API FRESHWATER MASTER TEST KIT 800-Test Freshwater Aquarium Water Master Test Kit, White, Single, | 50.48 | 35.97 | 2 | $ 50.48 | $ 100.96 |
| 884354023386 | CVS | Zoom V3 Vocal Processor, Harmony, Pitch Correction, Reverb, Delay, 16 Studio Grade Effects, Battery Pov | 249.99 | 247 | 1 | $ 249.99 | $ 249.99 |
| 876718039980 | CVS | Twine Hammered Moscow Mule Mug Cocktail Set with Shaker for Mixed Drinks, Stainless Steel Kitchen Se | 85.99 | 66.99 | 1 | $ 85.99 | $ 85.99 |
| 43168330244 | CVS | 2 Philips 40w Equivalent ST19 Dimmable LED Vintage Amber Glass Edison Bulb  (134 | 14.99 | | 9 | $ 14.99 | $ 134.91 |
| 693749011323 | CVS | Thorne Men's Multi 50+ - Daily Multivitamin and Nutrients for Men Without Iron and Copper to Support | 48 | 48 | 1 | $ 48 | $ 48.00 |
| 87300001142 | CVS | MELE Even Dark Spot Control Facial Serum for Melanin Rich Skin - 1 fl oz | 8.99 | | 1 | $ 8.99 | $ 17.98 |
| 756677591753 | CVS | Delfanti ,Åc COLLAGEN 24K with pure HYALURONIC Acid ,Åc DAY TREATMENT FULL SIZE DUO PACK Conc | 40 | 17.95 | 2 | $ 40 | $ 80.00 |
| 785901598435 | CVS | Square D by Schneider Electric Square D - HOMCRBGK1C Homeline Generator Inter-Lock Kit, For Use on C | 105 | 69.99 | 2 | $ 105 | $ 210.00 |
| 942101776731 0 | CVS | Trilogy Hydrating Jelly Mask, 2.0 Fl Oz | 25 | 25 | 1 | $ 25 | $ 25.00 |
| 345334332039 | CVS | Vanicream Sunscreen Broad Spectrum SPF 50+ oz, 3 Ounce | 15.99 | 16.05 | 1 | $ 15.99 | $ 15.99 |
| 820650852572 | CVS | Pokr©mon TCG: 2023 Trick or Trade Booster Bundle | 30.99 | 16.35 | 3 | $ 30.99 | $ 92.97 |
| 692121032246 | CVS | SleepRight Dura-Comfort Dental Guard ,Åì Mouth Guard To Prevent Teeth Grinding | 44.95 | 35.8 | 1 | $ 44.95 | $ 44.95 |
| 817835010278 | CVS | evanhealy Whipped Shea Butter with Olive Leaf \| Natural Body Lotion for Dry & Sensitive Skin \| Shea But | 39.79 | 39.99 | 1 | $ 39.79 | $ 39.79 |
| 797801037297 | CVS | NaturVet Quiet Moments Calming Aid Dog Supplement, Helps Promote Relaxation, Reduce Stress, Storm | 27.99 | 29.59 | 2 | $ 27.99 | $ 55.98 |
| 501303504406 7 | CVS | Robert Sorby Handled TurnMaster with Square Carbide Cutter (RSTM-HCT3) | 106.94 | 106.94 | 2 | $ 106.94 | $ 213.88 |
| 45242570836 | CVS | Milwaukee 49-25-1133 Oscillating Multi-Tool Blade Kit - 3-Pack SEALED | 14.99 | | 1 | $ 14.99 | $ 14.99 |
| 745167070120 | CVS | CBE Tactic Hybrid 1-Pin Bow Sight,Black | 119.99 | 105.87 | 2 | $ 119.99 | $ 239.98 |
| 328277701046 39 | CVS | Eau Thermale Avv*ne Refreshing Eye Contour Care, Red Fruit Extract, Antioxidant Protection 0.5 fl. oz. (P | 34 | | 1 | $ 34 | $ 34.00 |

| Code | Store | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 4002516453024 | CVS | Miele Triflex HX2 Cat & Dog Cordless Stick Vacuum Cleaner, 60 min runtime, Obsidian Black / Rose Gold | 929 | 929 | 1 | 929 | $ 929.00 |
| 10121133365 | CVS | Black & Decker 71-737 Magnetic Drive Guide Kit w/ Self Standing Case 32 Piece | 29.99 | | 1 | 29.99 | $ 29.99 |
| 885911748599 | CVS | Irwin Tools IWAX2006 Self-Feed Bit 1-3/4In Speedbor Supreme | 52.73 | 52.73 | 1 | 52.73 | $ 52.73 |
| 735771740471 | CVS | New Projectmate Cordless Wescott Lithium Ion Glue Gun (17404) | 19.95 | | 4 | 19.95 | $ 79.80 |
| 813628008118 | CVS | Stealth Cam Reactor Dual Sim Cellular Camera | 249.99 | 177.17 | 2 | 249.99 | $ 499.98 |
| 21614054050 | CVS | BREVILLE - BOV450XL Toaster Oven, The Mini Smart Oven with 8 Preset Functions | 105.99 | | 1 | 105.99 | $ 105.99 |
| 3474636819737 | CVS | L'OREAL PROFESSIONNEL PARIS Steam Hair Straightener & Styling Tool | Steampod Professional Styler | | 250 | 250 | 3 | 250 | $ 750.00 |
| 850000196087 | CVS | Lavender Hand & Foot Therapy Suzi's Lavender 4 oz Liquid | 14.95 | | 1 | 14.95 | $ 14.95 |
| 70735037503 | CVS | Prismacolor Premier Colored Pencil Accessory Set - Eraser Blender Sharpener 7 PC | 14.49 | | 1 | 14.49 | $ 14.49 |
| 324208698648 | CVS | PreserVision AREDS 2 + Multivitamin 2-in-1 Eye Contains Vitamin C D E & Zinc Softgels Packaging May Var | 40.32 | 28.72 | 6 | 40.32 | $ 241.92 |
| 811913010402 | CVS | Oribe Soft Lacquer Heat Styling Spray, 5.5 Ounce (Pack of 1) | 36 | 36 | 5 | 36 | $ 180.00 |
| 883351049108 | CVS | Kwikset 991 Tustin Entry Lever and Single Cylinder Deadbolt Combo Pack featuring SmartKey in Venetian | 69.97 | 67 | 1 | 69.97 | $ 69.97 |
| 647865962977 | CVS | Airborne 1000mg Chewable Tablets with Zinc, Immune Support Supplement with Powerful Antioxidants V | 19 | 13.76 | 6 | 19 | $ 114.00 |
| 626232160543 | CVS | ATTITUDE Oceanly Night Cream Bar, EWG Verified, Plastic-free, Plant and Mineral-Based Ingredients, Veg | 44.99 | 28.89 | 2 | 44.99 | $ 89.98 |
| 786261824738 | CVS | EWZ Series Multipurpose Control Astronomic 7 Day Time Switch, 120-277 VAC Input Supply, 1 Channel, D | 343.51 | 97.99 | 1 | 343.51 | $ 343.51 |
| 89301761902 | CVS | Mr. Heater Propane or Natural Gas Connector Set, 1/4" Male Thread x 1/4" Female | 24.99 | | 1 | 24.99 | $ 24.99 |
| 810061140245 | CVS | Brookstone Limitless 2 in 1 True Wireless Earbuds & Portable Speaker | 98 | | 1 | 98 | $ 98.00 |
| 30878335768 | CVS | GE 15ft. HDMI Cable With Ethernet, Black 33576 | 19 | | 1 | 19 | $ 19.00 |
| 21614053817 | CVS | Breville BFP800XL Sous Chef Food Processor JULIENNE replacement part | 15 | | 1 | 15 | $ 15.00 |
| 37000405115 | CVS | Metamucil 3-in-1 Fiber Supp. Multiple Health Benefits 160 Capsules Exp: 04/25. | 15.89 | | 4 | 15.89 | $ 63.56 |
| 27557983877 | CVS | Lutron Maestro On/Off Wall Switch - Light Almond (MS-OPS5MH-LA)-NEW - FAST SHIP | 16.29 | | 13 | 16.29 | $ 211.77 |
| 762511651057 | CVS | Dritz Omnigrip 6.5in 8.5in 10.5in Combo Pack Quilting Ruler, 6" by 6" Stitched in Yarn, Clear | 43.99 | 22 | 1 | 43.99 | $ 43.99 |
| 729849145825 | CVS | PetSafe Basic In-Ground Pet Fence „Ai from the Parent Company of INVISIBLE FENCE Brand - Undergroun | 189.99 | 159.95 | 1 | 189.99 | $ 189.99 |
| 729849129177 | CVS | PetSafe Stay & Play Compact Wireless Pet Fence, No Wire Circular Boundary, Secure up to 3/4 Acre, No-E | 369.99 | 319.95 | 1 | 369.99 | $ 369.99 |
| 857141004721 | CVS | Viactiv Omega Boost Supplement, 1200 mg Omega-3s, 60 Chewable Gel Bite Gummies (Packaging May V | 34.99 | 34.99 | 2 | 34.99 | $ 69.98 |
| 792850907232 | CVS | Burt's Bees Face Serum, Retinol Alternative, Facial Care with Hyaluronic Acid, Intensive Firming Skin Care | 19.99 | 18.5 | 4 | 19.99 | $ 79.96 |
| 811913019702 | CVS | Oribe Gold Lust Repair & Restore Conditioner, 1.7 oz | 22 | 22 | 3 | 22 | $ 66.00 |
| 76174746082 | CVS | NEW Dewalt DWMT74608QSP 3/4 Drive X 2" 12PT CHROME Socket | 18.98 | | 1 | 18.98 | $ 18.98 |
| 74312276026 | CVS | Nature„Äôs Bounty Melatonin 3mg, 100% Drug Free Sleep Aids for 240 Count | 11.53 | | 1 | 11.53 | $ 11.53 |
| 811572029685 | CVS | SodaStream 1L Twin Pack Dishwasher Safe Slim Bottle (Black) | 24.99 | 30.41 | 1 | 24.99 | $ 24.99 |
| 20066267940 | CVS | Testors 282821 Amazing Air Activity Paint Set | 59.71 | | 3 | 59.71 | $ 179.13 |
| 815266012434 | CVS | BosleyMD Men's Minoxidil No-Mess Sprayer, Extra Strength, 2 fl oz (2 Count) | 48 | | 1 | 48 | $ 48.00 |
| 82354505103 | CVS | NEW! Norton 7" Segmented Rim Diamond Saw Blade 50510-038 FREE SHIPPING! | 15 | | 1 | 15 | $ 15.00 |
| 205251004472 | CVS | 50ct Stihl MegaRed Advanced Omega-3 ALGAE Oil Heart Joint Brain Eye EXP 05/2024 | 19.99 | | 1 | 19.99 | $ 19.99 |
| 74312025327 | CVS | Nature's Bounty Maximum Strength CoQ-10 Exp 9/25 | 12.99 | | 1 | 12.99 | $ 12.99 |
| 850032281874 | CVS | Burst Pro Sonic Electric Toothbrush for Adults - Soft Bristle Toothbrush for Deep Clean & Plaque Removal | 79.99 | 79.98 | 1 | 79.99 | $ 79.99 |
| 787651760438 | CVS | AZO D Mannose Urinary Tract Health Gummies, 40 Count, Clinical Strength 2000mg, Helps Cleanse, Flush | 19.99 | 19.95 | 1 | 19.99 | $ 19.99 |
| 850013789306 | CVS | Snow The Magic Strips - Safe for Enamel Dissolving Teeth Whitening Strips - Mess-Free Portable Teeth W | 48.99 | 28.15 | 1 | 48.99 | $ 48.99 |
| 33674142400 | CVS | Nature's Way Primadophilus Reuteri Probiotic Delayed Release 30 Capsules NIB | 19.99 | | 1 | 19.99 | $ 19.99 |
| 89601243108 | CVS | Spectre 2431 Universal Throttle Cable Kit With Adapters And Hardware | 26.95 | | 1 | 26.95 | $ 26.95 |
| 608940583937 | CVS | Vince Camuto Amore 4 PC Set Women 3.4oz EDP 5oz Body Creme Rollerball Mist | 49.74 | | 1 | 49.74 | $ 49.74 |
| 20525981615 | CVS | Megared Omega 3 Fish Oil & Krill Oil Advanced 500mg 40 Softgels Exp 9/24 #1615 | 13.6 | | 2 | 13.6 | $ 27.20 |
| 840080593296 | CVS | Amazon Fire TV Stick Lite, free and live TV, Alexa Voice Remote Lite, smart home controls, HD streaming | 29.99 | 29.99 | 2 | 29.99 | $ 59.98 |
| 868888000204 | CVS | Everlywell Food Sensitivity Test - Learn How Your Body Responds to 96 Different Foods - at-Home Collect | 199 | 198 | 1 | 199 | $ 199.00 |
| 889714000052 | CVS | Crest 3D Whitestrips LUXE Glamorous White 28 Count | 42.99 | 39.8 | 4 | 42.99 | $ 171.96 |
| 783250810420 | CVS | IDEAL Industries, Inc. 89-761WH CAT6 Keystone Modular Jacks, White, 10 Modular Jack Connectors for C | 35.73 | 37.19 | 3 | 35.73 | $ 107.19 |
| 630454271451 | CVS | Sizzix (Black) Tim Holtz Shaping Kit 665304 „Ai Scrapbooking and Cardmaking Paper Sculpting Set, One Size | 22.99 | 18.22 | 2 | 22.99 | $ 45.98 |
| 633356611783 | CVS | We R Makers Foil Quill Storage-USB Caddy | 37.99 | 29.99 | 1 | 37.99 | $ 37.99 |
| 790812536490 | CVS | Calvin Klein Men's Cotton Classics Short Sleeve Crew Neck, White, 2XL | 55 | 36.24 | 1 | 55 | $ 55.00 |
| 815266013219 | CVS | BosleyMD Foam, Extra Strength Thinning Treatment for Hair Loss and Hair Regrowth for Women 2%-5% | 40 | 40 | 6 | 40 | $ 240.00 |
| 811640030216 | CVS | AO Smith Claryum Filter Replacement - 2 Pack - AO-US-200-R | | 54.95 | 9 | 54.95 | $ 494.55 |
| 814179020208 | CVS | KT Health, Compression Pad Therapy System, Heating and Ice Pack With Adjustable Wrap for Back/Musc | 44.99 | 25.9 | 1 | 44.99 | $ 44.99 |
| 24721063625 | CVS | Hutchins 5023 8" PSA Pad 2-3/4" for 2023 | 21.67 | | 1 | 21.67 | $ 21.67 |
| 73796634001 | CVS | DMZ BOX Omron PM400 Pocket Pro TENS Therapy Pain Relied | 19.99 | | 5 | 19.99 | $ 99.95 |
| 402082900690 | CVS | Dr. Hauschka Rose Day Cream Light, 1 Fluid Ounce | 45 | 45 | 2 | 45 | $ 90.00 |
| 333787560479 | CVS | Vichy LiftActiv Serum 10 Supreme With Hyaluronic Acid, 1.01 Fl Oz | 45 | | 2 | 45 | $ 90.00 |
| 96316280915 | CVS | Zilla Pro Sol Reptile Terrarium Fixture 20,Äù | 40 | | 1 | 40 | $ 40.00 |
| 887758388693 | CVS | HP 2013 D9Y32AA UltraSlim Docking Station with 65W Adapter D9Y32AA#ABA compatible with HP EliteB | 214.64 | 25 | 1 | 214.64 | $ 214.64 |
| 50036378246 | CVS | JBL Clip 4 Portable Bluetooth Speaker -NEW- Never Opened - GREY/GRAY - Fast Ship | 39.95 | | 1 | 39.95 | $ 39.95 |
| 26508014004 | CVS | MOEN 1222 Replacement Cartridge Compatible with Moen One-Handle PosiTemp Faucets | 14.99 | | 1 | 14.99 | $ 14.99 |
| 885190330003 | CVS | Pixi Flawless & Poreless Primer, No.1 Translucent | 28.45 | 29.9 | 1 | 28.45 | $ 28.45 |
| 75609197864 | CVS | Olay - Regenerist Micro-Sculpting Super Essence Water - 5oz - NEW!~† | 19.14 | | 2 | 19.14 | $ 38.28 |
| 631257121004 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Health, L. Rha | 49.99 | 41.24 | 7 | 49.99 | $ 349.93 |
| 77924114052 | CVS | Weber Grill 'n Go Detachable LED Light - 7661 - Sealed | 26 | | 1 | 26 | $ 26.00 |
| 727783003676 | CVS | New Chapter Women's Multivitamin 40 plus for Energy, Healthy Aging + Immune Support with 20+ Nutri | 69.95 | 32.4 | 8 | 69.95 | $ 559.60 |
| 800443572023 | CVS | EveryVay Teal Crash Test Dog Harness, Large | 43.99 | 43.99 | 1 | 43.99 | $ 43.99 |
| 53482300656 | CVS | Sakura PIGMA MICRON .45 Fine Line Color Set #30065 | 8.95 | | 1 | 8.95 | $ 8.95 |
| 759746620309 | CVS | Fit System 62030G Chevrolet/GMC Driver Side Replacement OE Style Manual Folding Mirror, Black | 132.62 | 61.96 | 1 | 132.62 | $ 132.62 |
| 738797097407 | CVS | Golden SoFlat Matte Acrylic Paint, Pop Set (0974-0) | 54.99 | 35.27 | 4 | 54.99 | $ 219.96 |
| 74108151964 | CVS | CONAIR Simple Cut Home Haircutting Kit 12 Pieces - Model HC108RGB - NEW. | 17.99 | | 2 | 17.99 | $ 35.98 |
| 842034782 | CVS | 110-679 OEM 8MR2034L 8EK2002N 8EM2012N 110-219 110-243 110-330 110-353 110-36l | 241.56 | 257.37 | 7 | 241.56 | $ 1,690.92 |
| 29194350708 | CVS | Pro Grip 350701 16' X 1-1/2" Commercial Grade Ratchet Tie Down 350701 #0708 | 32.99 | | 2 | 32.99 | $ 65.98 |
| 718103257879 | CVS | STAPLES 2093668 29740 12-Ft Hdmi 4K Audio/Video Cable Black | 57.87 | | 1 | 57.87 | $ 57.87 |
| 794151402119 | CVS | Capresso 117.05 Stainless Steel Pump Espresso and Cappuccino Machine EC50, Black/Stainless | 130 | 97.99 | 1 | 130 | $ 130.00 |
| 888680071066 | CVS | iK Multimedia iRig 2 portable guitar audio interface, lightweight audio adapter for iPhone, iPad and Andro | 49.99 | 49.99 | 1 | 49.99 | $ 49.99 |
| 727783003065 | CVS | New Chapter Women,Äôs Multivitamin + Immune Support ‚Äì Every Woman,Äôs One Daily, Fermented w | 24.95 | 15.96 | 1 | 24.95 | $ 24.95 |
| 45256622774 | CVS | 4 Pc. Brass Punch Kit | 32.04 | | 1 | 32.04 | $ 32.04 |
| 673521001001 | CVS | Kun Original Mini - 1/4 Violin Shoulder Rest | 25.5 | 29.85 | 2 | 25.5 | $ 51.00 |
| 94376905328 | CVS | Winsor & Newton Cotman Watercolour Field Set, 15pc | 17.99 | | 2 | 17.99 | $ 35.98 |
| 46677717407 | CVS | Philips Lighting (Opened Pack of 1) H7 Vision Upgrade Headlight Bulbs 55W 3200K | 7.99 | | 2 | 7.99 | $ 15.98 |
| 78477772911 | CVS | Leviton Ivory 1.406" Receptacle 1G Wallplate Single Outlet Plastic Cover 86004 | 5.93 | | 4 | 5.93 | $ 23.72 |
| 658010128919 | CVS | Garden of Life, DR. Formulated Probiotics Digestive & Immune Care with Zinc, 30 Count | | 36.98 | 1 | 36.98 | $ 36.98 |
| 767332153377 | CVS | Murad Environmental Shield VITA-C Triple Exfoliating Facial 80 ml | 47.45 | 85 | 2 | 47.45 | $ 94.90 |
| 810040572548 | CVS | MANSCAPED~Æ The Beard Hedger‚Ñ¢ Premium Men's Beard Trimmer, 20 Length Adjustable Blade Whee | 99.99 | 99.99 | 2 | 99.99 | $ 199.98 |
| 302995889005 | CVS | CETAPHIL Redness Relieving Daily Facial Moisturizer SPF 40, 1.7 fl oz, Broad spectrum Sunscreen, Neutra | 17.99 | 9.9 | 1 | 17.99 | $ 17.99 |
| 847626001215 | CVS | jScreate USB Type-C Hub Adapter with Gigabit Ethernet and 3X USB 3.0 Ports | 39.99 | 25.99 | 5 | 39.99 | $ 199.95 |
| 54732825288 | CVS | Prime 2-in-1 LED Collapsible Worklight 130 Lumen, Black Red, LEDHH02 | 12.95 | | 1 | 12.95 | $ 12.95 |
| 48231026130 | CVS | LG CordZero A9 400W Cordless Stick Vacuum Cleaner Matte Grey A907GMS (Brand New) | 333.99 | | 1 | 333.99 | $ 333.99 |
| 790776004813 | CVS | Laurastar Water Filter Cartridges (Set of 3 Granules & Cartridges) | 99.99 | 72.37 | 1 | 99.99 | $ 99.99 |
| 810041460325 | CVS | Cocokind Postbiotic Acne Serum, Salicylic Acid Serum and BHA Liquid Exfoliant - Exfoliating, Brightening a | 16.66 | 14.99 | 1 | 16.66 | $ 16.66 |

| Number | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 77705131117 | CVS | Superior Automotive 13-1liftA RideEFFEX 1,ÂúLift Aluminum Block kit w/2degree shim | 16.95 | | 1 | 16.95 | $ 16.95 |
| 3282779051361 | CVS | Eau Thermale Avene Soothing Eye Contour Cream, Fragrance Free, Eczema Prone, Sensitive Skin 0.33 Oz | 32 | 32 | 1 | 32 | $ 32.00 |
| 43168503341 | CVS | GE - CYNC Smart Wire-Free Motion Sensor - White | 10 | | 5 | 10 | $ 50.00 |
| 50375022336 | CVS | InSinkErator STS-OOSN SinkTop Satin Nickel Button Dual Outlet Switch Disposal | 39.99 | | 1 | 39.99 | $ 39.99 |
| 74040550184 | CVS | 2 Sheaffer VFM Fountain Pens, Matte Black, Silver  Medium Nib, Brand New | 29.6 | | 2 | 29.6 | $ 59.20 |
| 819204010742 | CVS | Drybar The Single Shot Round Blow-Dryer Brush | 155 | 124 | 1 | 155 | $ 155.00 |
| 74108439154 | CVS | GENUINE Conair Care Infrared Forehead Thermometer - Visible in Darkness | 6.99 | | 1 | 6.99 | $ 6.99 |
| 97855161802 | CVS | BRAND NEW IN BOX Logitech MX Anywhere 3 Compact Performance Mouse FREE SHIPPING! | 49.99 | | 2 | 49.99 | $ 99.98 |
| 72477985012 | CVS | (PIC Insect Zapper 2-in-1 Portable Zapper & Accent Light great for camping | 13.94 | | 1 | 13.94 | $ 13.94 |
| 76281840598 | CVS | üi•Hasbro Star Wars - Cantina Aliens Action Figure 3 pack , 1998 New   üi• | 13.58 | | 1 | 13.58 | $ 13.58 |
| 817835010018 | CVS | EVANHEALY Blue Lavender Cleansing Milk, 118 ML | 40 | 40 | 1 | 40 | $ 120.00 |
| 3337875686983 | CVS | Vichy Aqualia Thermal UV Daily Moisturizer with SPF 30, Moisturizer with Sunscreen for Face with Niacin | 34.99 | | 2 | 34.99 | $ 69.98 |
| 847626004681 | CVS | jScreate Ultradrive Type-C Dual-Display Modular Dock | 69.99 | 39.74 | 2 | 69.99 | $ 139.98 |
| 718813597036 | CVS | American Crafts Color Pour Resin- 4 oz. 2 Pack, Resin Dye Resin Molds Resin Hardener Dyes Mix with Res | 17.99 | 24.56 | 1 | 17.99 | $ 17.99 |
| 47569838057 | CVS | Square D Q0250CP 2-Pole 50-Amp 120/240V Plug-In Circuit Breaker *NEW* | 15.99 | | 4 | 15.99 | $ 63.96 |
| 820633982753 | CVS | B & K 105-003NL 1/2" FIP Stop Valve, Color | 18.99 | 14.24 | 1 | 18.99 | $ 18.99 |
| 784276801911 | CVS | Lutron Electronics 3 Pack Dimmers LECL-153P-WH-3 White Lumea CL Dimmers Switch, Best dimming per | 64.99 | 68.99 | 4 | 64.99 | $ 259.96 |
| 4020829006263 | CVS | Dr. Hauschka Rose Day Cream, 1 Fl Oz | 45 | 45 | 2 | 45 | $ 90.00 |
| 898571000563 | CVS | Its A 10 Miracle Leave-In Lite Unisex Hairspray 10 oz | 38 | 27.4 | 11 | 38 | $ 418.00 |
| 606373990025 | CVS | 1x60 Cesar Millan Leash Lg,Sport It Llc,Lgdwcm60o | 10.98 | 10.98 | 1 | 10.98 | $ 10.98 |
| 894047001393 | CVS | Prevagen Improves Memory - Regular Strength 10mg, 30 Chewables |Orange| with Apoaequorin & Vitamin D & Prevage | | 29 | 2 | 29 | $ 58.00 |
| 817835014344 | CVS | evanhealy Sanctuary Serum - 1 oz | 39.23 | 42.79 | 5 | 39.23 | $ 196.15 |
| 768990017414 | CVS | Nordic Naturals Prenatal DHA, Unflavored - 90 Soft Gels - 830 mg Omega-3 + 400 IU Vitamin D3 - Suppor | 28.95 | 24.61 | 1 | 28.95 | $ 28.95 |
| 843246140006 | CVS | Grande Cosmetics Lips Hydrating Lip Plumper Gloss | 27 | 27 | 1 | 27 | $ 27.00 |
| 71249315040 | CVS | L'Or√©al Revitalift Bright Reveal Brightening Day Moisturizer Lotion Ships Free! | 12.25 | | 3 | 12.25 | $ 36.75 |
| 850022051074 | CVS | Rritual Superfoods Chaga Immune Herbal Supplement Container, Mushroom Adaptogen Enhanced Elixir, 5.2 Ounce | | 46 | 1 | 46 | $ 46.00 |
| 741393148893 | CVS | Primula PCCP-6508S-2 Coffee Press, 32 oz Capacity, 8-Pan, Copper/Glass | 50.05 | 57.99 | 1 | 50.05 | $ 50.05 |
| 194644099510 | CVS | Anker Nano II 100W USB C Wall Charger 3-Port Adapter for MacBook iPhone Android | 80.15 | | 1 | 80.15 | $ 80.15 |
| 92644851117 | CVS | Klein Tools 85076INSR Screwdriver Set | 31.99 | | 2 | 31.99 | $ 63.98 |
| 840080570136 | CVS | Echo Show 8 (2nd Gen, 2021 release) | HD smart display with Alexa and 13 MP camera | Glacier White | 129.99 | | 1 | 129.99 | $ 129.99 |
| 698813009879 | CVS | RvôDE VideoMicro II Ultra-Compact On-Camera Shotgun Microphone for Recording Audio with a Camera | 79 | 69.9 | 1 | 79 | $ 79.00 |
| 94800359949 | CVS | STILA Stay All Day Mascara Intense Black .3oz/9ml Full Size - NEW & FRESH | 12.7 | | 1 | 12.7 | $ 12.70 |
| 857611003018 | CVS | SeroVital Hair Regeneres Reduces Age-related Hair Loss 60ct Exp08/24 | 21.95 | | 2 | 21.95 | $ 43.90 |
| 816401026378 | CVS | Ancient Nutrition Supergreens Gummy, Organic Superfood Gummy Made from Real Fruits, Vegetables an | 49.95 | 42.46 | 3 | 49.95 | $ 149.85 |
| 4020829005174 | CVS | Dr. Hauschka Cleansing Cream, Deeply Cleansing, 1.7 Fl Oz | 29 | 29 | 1 | 29 | $ 29.00 |
| 885612416551 | CVS | Kohler K-R10651-SD-VS Sous Kitchen Sink Faucet, Vibrant Stainless | 379.55 | 269.98 | 2 | 379.55 | $ 759.10 |
| 631257121165 | CVS | Renew Life Women's Probiotic Capsules, 50 Billion CFU Guaranteed, Supports Vaginal, Urinary, Digestive | 44.99 | 30.43 | 13 | 44.99 | $ 584.87 |
| 27557135924 | CVS | Lutron Diva Electronic Low Voltage Dimmer White DVELV-300PH-WH , J | 52.97 | | 1 | 52.97 | $ 52.97 |
| 26508260296 | CVS | Moen Kaden Stainless Steel Escutcheon 141002SRS for Kitchen Faucet | 28.99 | | 1 | 28.99 | $ 28.99 |
| 310119052204 | CVS | renu Lubricating and Rewetting Drops for Contact Lenses, 8 mL, Packaging May Vary | 4.8 | 4.65 | 2 | 4.8 | $ 9.60 |
| 885418012452 | CVS | Keranique Rejuvenate Healthy Hair Growth Follicle Strengthening Conditioner 8 oz | 17.95 | | 1 | 17.95 | $ 17.95 |
| 43168211734 | CVS | GE 75 Watt Daylight LED Light Bulb, 5000 K, 2 Bulbs Each - 2 Pack | 14.24 | | 9 | 14.24 | $ 128.16 |
| 658010118637 | CVS | Garden of Life Organic Plant Based Protein Powder - Smooth Unflavored - Vegan, Grain Free & Gluten Fre | 30.99 | 23.79 | 1 | 30.99 | $ 30.99 |
| 92644340338 | CVS | Klein Tools 200SN Forged Steel Wire Crimper, Cutter, Stripper | 39.97 | | 2 | 39.97 | $ 79.94 |
| 3337872413162 | CVS | La Roche-Posay Glycolic Acid Serum with Kojic Acid and Vitamin B5, Reduces Dark Spots and Discoloratio | 44.99 | 44.99 | 2 | 44.99 | $ 89.98 |
| 381372021856 | CVS | Aveeno Tone + Texture Renewing Night Cream With Prebiotic Oat, Gentle Cream Exfoliates & Moisturize | 17.23 | 19.99 | 3 | 17.23 | $ 51.69 |
| 514941010049 | CVS | MegaFood Women's One Daily - Daily Multivitamin 60 Tablets Exp 07/2024 | 26.99 | | 2 | 26.99 | $ 53.98 |
| 51221003103 | CVS | Clover Mini Iron II "The Adapter" For Sewing, Quilting & Crafting 9100 New | 19.95 | | 4 | 19.95 | $ 79.80 |
| 26508221327 | CVS | NEW Moen Wetherly 87999SRS 1-HandleKitchen Faucet Stainless w/Sprayer | 87.22 | | 2 | 87.22 | $ 174.44 |
| 746134148385 | CVS | Panini 2023 Prizm Draft Picks Basketball Trading Cards Box 30 Cards Total NEW | 24.99 | | 1 | 24.99 | $ 24.99 |
| 857770005663 | CVS | COOLA Organic Scalp Spray & Hair Sunscreen Mist with SPF 30, Dermatologist Tested Hair Care for Daily | 28 | | 1 | 28 | $ 28.00 |
| 857188004975 | CVS | Wiley's Finest Wild Alaskan Fish Oil Cod Liver Oil - Orange Flavored Omega-3 Fish Oil Supplement - 755m | 49.99 | 34.9 | 3 | 49.99 | $ 149.97 |
| 635195079018 | CVS | K&H Pet Products Window Lounger Cat Perch Natural 23 X 12 Inches | 82.99 | 45.98 | 3 | 82.99 | $ 248.97 |
| 633911838273 | CVS | CHI The Sparkler 1" Lava Ceramic Hairstyling Iron Special Edition, Hair Straightener, Silver | 174.39 | 112 | 1 | 174.39 | $ 174.39 |
| 630454280187 | CVS | Sizzix Thinlits Die Set 7PK Bold Text #2 by Tim Holtz | 665925 |Chapter 2 2022, Multicolor | 34.99 | 12.48 | 1 | 34.99 | $ 34.99 |
| 73796267452 | CVS | Scian Upper Arm Blood Pressure Monitor Pulse Automatic Machine BP Cuff Gauge | 14.19 | | 6 | 14.19 | $ 85.14 |
| 31604026806 | CVS | Nature Made CoQ10 Naturally Orange Flavor 400mg. 40 Softgels | 14 | | 40 | 14 | $ 560.00 |
| 26508341629 | CVS | MOEN HydroEnergetix 8Spray Patterns Handheld Shower Head MISSING PARTS! 200H0BRB | 20.5 | | 1 | 20.5 | $ 20.50 |
| 850002593105 | CVS | FELIWAY Optimum Cat, Enhanced Calming Pheromone Diffuser, 30 Day Starter Kit (48 mL), Translucent | 34.99 | 19.98 | 1 | 34.99 | $ 34.99 |
| 19954925710 | CVS | D'Addario EC881-S Chromes XL Flatwound Bass Strings - Light Gauge | 48.59 | | 1 | 48.59 | $ 48.59 |
| 10186801889 | CVS | Custom Building Products Aqua Mix Enrich N'Seal 24 Oz. Stone Tile Sealer | 37.98 | | 3 | 37.98 | $ 113.94 |
| 845620039050 | CVS | My Arcade Go Gamer Portable - Handheld Gaming System - 300 Retro Style Games - High Resolution - Ba | 29.99 | 34.99 | 2 | 29.99 | $ 59.98 |
| 46224047759 | CVS | Keeney Manufacturing Company Quarter Turn Dual Outlet Shutoff Valve K2904DHLF P8 | 18.24 | | 1 | 18.24 | $ 18.24 |
| 31262099662 | CVS | HoMedics Warm or Cool Mist Ultrasonic Humidifier with Aromatherapy | 52.14 | | 1 | 52.14 | $ 52.14 |
| 734357222708 | CVS | Battery Tender 022-0227-DL-WH Power Plus 75Amp Battery Charger For Batteries Big & Small, 20Amp Ba | 124.95 | | 1 | 124.95 | $ 124.95 |
| 44387343206 | CVS | De'longhi ECP3420 15-Bar Pump Cappuccino Espresso Machine - Black | 79.38 | | 1 | 79.38 | $ 79.38 |
| 647865195047 | CVS | NEURIVA Destress Brain Supplement for Focus, Concentration & Accuracy with L-Theanine for Relaxation | 32.99 | 31.74 | 5 | 32.99 | $ 164.95 |
| 729849100824 | CVS | PetSafe America's Safest Pet Fence - The Original Wireless Containment System - Covers up to 1/2 Acre fo | 319.99 | 289.95 | 1 | 319.99 | $ 319.99 |
| 28893244448 | CVS | Tru-Flate 24444 200 PSI Plastic/Steel Mini Regulator 1/4 FNPT in. with Gauge | 17.99 | | 1 | 17.99 | $ 17.99 |
| 5033102908665 | CVS | Generic Value Products Black Ceramic Flat Iron, 1 inch Straightest Sleekest Hair Straightener | 54.99 | 54.99 | 3 | 54.99 | $ 164.97 |
| 92326101462 | CVS | TayMac Masque 5000 White 2 gang Plastic Toggle Wall Plate Cover | 5.94 | | 2 | 5.94 | $ 11.88 |
| 46677716653 | CVS | Philips 9012 HIR2 Standard Halogen Headlight Bulb, 1 Pack | 13.08 | | 2 | 13.08 | $ 26.16 |
| 35886394547 | CVS | Henckels Forged Graphite Wood Block for 15pc Knife Block Set (Block Only) | 31.94 | | 1 | 31.94 | $ 31.94 |
| 3660619404834 | CVS | SEAGATE GAMING STGD2000100 Portable HDD Game Drive 2TB For SONY PS4 & PS5 | 69 | | 1 | 69 | $ 69.00 |
| 74040550191 | CVS | Sheaffer VFM SILVER ARGENT Fountain Pen E0940051CS SILVER | 20.98 | | 2 | 20.98 | $ 41.96 |
| 8011469959329 | CVS | SICCE Voyager Nano 2000 Wave Maker Flow Pump 530 GPH | 360-∞Adjustable Quiet Submersible Magn | 45.99 | 39.99 | 1 | 45.99 | $ 45.99 |
| 52177000796 | CVS | Levi's 501 Shrink to Fit  NEW size 40x32  Rigid Denim | 51.45 | | 1 | 51.45 | $ 51.45 |
| 885911748629 | CVS | Irwin Tools IWAX2009 Self-Feed Bit 2-9/16in Speedbor Supreme | 61.74 | 95 | 1 | 61.74 | $ 61.74 |
| 32277381162 | CVS | Forney 38116 1/16" Gen Rep Silver Solder - 9 OZ | 14.99 | | 1 | 14.99 | $ 14.99 |
| 633423306964 | CVS | Host Defense, Lion's Mane Powder, Supports Mental Clarity, Focus and Memory, Mushroom Supplement | 29.95 | 22.46 | 1 | 29.95 | $ 29.95 |
| 15594011752 | CVS | Astroglide Gel Personal Premium Intimate  Water- Based  10  Sample Packs | 9.99 | | 2 | 9.99 | $ 19.98 |
| 46396024305 | CVS | New Ryobi 5-in-1 3,300 PSI Gas and Electric Pressure Washer Nozzle | 16.9 | | 1 | 16.9 | $ 16.90 |
| 5000167346084 | CVS | No7 Radiance+ Brightening Vitamin C Moisturizer Face Cream, Skin Nourishing Face Moisturizer, Fast-Abs | 17.98 | 15.59 | 1 | 17.98 | $ 17.98 |
| 30299026014 | CVS | Cetaphil Healthy Renew Skin Tightening Night Cream 1.7 Oz, Wrinkle Repair Cream for Face with Peptide | 22.99 | 19 | 2 | 22.99 | $ 45.98 |
| 767332603773 | CVS | Murad Rapid Collagen Infusion - Resurgence Anti-Aging for Face - Skin Smoothing Cream Targets Deep W | 89 | 89 | 3 | 89 | $ 267.00 |
| 851615006620 | CVS | PURA D'OR Therapy Shampoo (16oz) Hydrates & Nourishes - Scalp Care Shampoo For Itchy Flaky Scalp w | 19.99 | 15.99 | 4 | 19.99 | $ 79.96 |
| 814179026514 | CVS | KT Health Ice Cold Therapy and Flexible Compression Sleeve for Sore Muscles and Joints, Small/M | 39.99 | 31.49 | 1 | 39.99 | $ 39.99 |
| 631257120274 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Health, L. Rha | 29.29 | 20.42 | 12 | 29.29 | $ 351.48 |
| 38097019308 | CVS | Tweezerman Slant FULL Size Tweezer DUSTED ONYX 1256-BDR | 19.8 | | 7 | 19.8 | $ 138.60 |
| 889714002285 | CVS | Crest Whitening Emulsions Leave-On Teeth Whitening Gel Kit + Overnight Freshness with Wand Applicat | 54.99 | 29.83 | 1 | 54.99 | $ 54.99 |

| UPC | Store | Description | | | Qty | | |
|---|---|---|---|---|---|---|---|
| 810013411997 | CVS | 4" SealyChill‚Ñ¢ Gel + Comfort Memory Foam Mattress Topper with Pillowtop Washable Allergen Resista | 299.99 | 219.99 | 1 | 299.99 | $ 299.99 |
| 4005401152200 | CVS | Faber-Castell Pitt Graphite Matte Pencil Set, Metal Tin of 8 Graphite Pencils and Sketching Accessories (HB, 2B, 4B, 6B, 8t | | 24.27 | 1 | 24.27 | $ 24.27 |
| 324208697214 | CVS | PreserVision AREDS 2 Eye Vitamins with CoQ10 for Heart Health, Lutein, Zeaxanthin, Vitamin C & E, Zinc, | 37 | 39.99 | 1 | 37 | $ 37.00 |
| 778988281758 | CVS | Cool Maker, KumiKreator Bead & Braider Friendship Necklace and Bracelet Making Kit, Arts & Crafts Kids | 27.99 | 28.99 | 1 | 27.99 | $ 27.99 |
| 363736247508 | CVS | Nix Electronic Lice Comb, Instantly Kills Lice & Eggs and Removes From Hair | 21 | 19 | 3 | 21 | $ 63.00 |
| 651473706816 | CVS | Perricone MD Cold Plasma Plus+ Sub D/Neck | 89.01 | | 6 | 89.01 | $ 534.06 |
| 859975002317 | CVS | Andalou Naturals Resveratrol Q10 Night Repair Cream, For Dry Skin, Fine Lines & Wrinkles, For Softer, Sm | 28.52 | 17.49 | 10 | 28.52 | $ 285.20 |
| 883351049092 | CVS | Kwikset 991 Tustin Entry Lever and Single Cylinder Deadbolt Combo Pack featuring SmartKey in Satin Nic | 72.97 | 55.75 | 1 | 72.97 | $ 72.97 |
| 363736247973 | CVS | Nix Complete Lice Treatment Kit, Lice Treatment for Hair, Lice Spray for Home, Lice Comb | 33.99 | 32.12 | 2 | 33.99 | $ 67.98 |
| 48231786102 | CVS | LG LT700P Refrigerator Replacement Water Filter | 10.98 | | 1 | 10.98 | $ 10.98 |
| 885911449977 | CVS | BLACK+DECKER 20V MAX* POWERCONNECT 10 in. 2in1 Cordless String Trimmer/Edger + Sweeper Comb | 129 | 178.33 | 1 | 129 | $ 129.00 |
| 32277870925 | CVS | Medium-duty oxy-Acetylene Cutting Attachment (SAP010508) | 45 | | 1 | 45 | $ 45.00 |
| 92644318717 | CVS | Klein Tools 31875 7/8 inch Carbide Hole Cutter Drill Bit | 22.99 | | 2 | 22.99 | $ 45.98 |
| 850018712033 | CVS | Dr. Stephanie's Men's Romance - Energy & Endurance Natural Supplement - with Tribulus Terrestris, Fenugreek, & Longj | | 27.27 | 2 | 27.27 | $ 54.54 |
| 9421017767112 | CVS | Trilogy Vitamin C Energising Mist Toner, 3.30 Fl Oz - For Dull Skin - Instantly Invigorate & Energise with Vi | 30.99 | 30.99 | 1 | 30.99 | $ 30.99 |
| 810014326559 | CVS | StriVectin GlowFactor SPF 30 Instant Illuminating Lotion Broad Spectrum, Boosts Skin radiance with UV p | 39 | 39 | 1 | 39 | $ 39.00 |
| 7393033048037 | CVS | Husqvarna Viking Interchangeable Walking Foot (Cat 7) | | 150 | 1 | 150 | $ 150.00 |
| 94841850047 | CVS | Similason iVIZIA lubricant eye Gel for Severe Dry Eyes. Exp 02/2024 | 9.95 | | 2 | 9.95 | $ 19.90 |
| 21614802118 | CVS | Nespresso Vertuo Next Premium Espresso Machine - Dark Chrome (BNV570DCR1BUC1) | 112.02 | | 1 | 112.02 | $ 112.02 |
| 687735641540 | CVS | Pacifica Beauty, Rosemary Purify Invigorating Conditioner, Soothing Mint, Hydrate and Nourish Scalp, Lig | 10 | 14.98 | 1 | 10 | $ 10.00 |
| 90385480207 | CVS | Dr. Ph. Martin's Bombay India Ink Set of 12 Paints -Free Shipping ! | 31.99 | | 1 | 31.99 | $ 31.99 |
| 26479102724 | CVS | Scotts Outdoor - for Power Tools LSS10272PS 7.5-Volt Lith G 7.2 Volt Shrub Shear | 64.43 | | 1 | 64.43 | $ 64.43 |
| 30878233729 | CVS | GE 87683 15 ft. High Speed HDMI Cable 1080P Full HD,3D,4K Ultra HD, Blk | 13.74 | | 1 | 13.74 | $ 13.74 |
| 54732821372 | CVS | Prime PB523118 3600J Black Multimedia Surge Protector, | 31 | | 1 | 31 | $ 31.00 |
| 6925699951072 | CVS | Builders 4 in. Centerset 2-Handle Low-Arc Bathroom Faucet in Brushed Nickel | 64.98 | 67.99 | 2 | 64.98 | $ 129.96 |
| 885911085816 | CVS | DEWALT Nut Driver Set, Impact Ready, Magnetic, 5-Piece (DW2235IR) | 27.62 | 14.8 | 1 | 27.62 | $ 27.62 |
| 92644745072 | CVS | Klein Tools 1019-SEN Stripper/Crimper Multi-Tool | 19.99 | | 1 | 19.99 | $ 19.99 |
| 80313071492 | CVS | Gotham Steel Copper Cast Textured Nonstick Frying Pans 2 Pack Set  New | 30.49 | | 1 | 30.49 | $ 30.49 |
| 889476510905 | CVS | Lipo Flavonoid Plus Inner Ear Health Caplets, 90 Count | 26.5 | 29.95 | 14 | 26.5 | $ 371.00 |
| 71701123312 | CVS | Dymo LetraTag  Refills 3 Pack White Paper/Plastic/Clear 1/2" x 13' New Sealed | 9.6 | | 1 | 9.6 | $ 9.60 |
| 85854241847 | CVS | Case Logic Laptop Attach√©D, Obsidian, Era 15.6" | 38.57 | | 1 | 38.57 | $ 38.57 |
| 633356613589 | CVS | We R Memory Keepers- Mold Press Clear Plastic Sheets,40pc | | 32.99 | 5 | 32.99 | $ 164.95 |
| 72140634131 | CVS | Eucerin Q10 Anti-Wrinkle Sensitive Skin Creme | 11.99 | | 2 | 11.99 | $ 23.98 |
| 70735035998 | CVS | Prismacolor Premier Colored Pencils, Soft Core, 72-Count | 49.95 | | 1 | 49.95 | $ 49.95 |
| 20714702281 | CVS | CLINIQUE Dramatically Different Moisturizing Lotion .5 FL OZ . NEW~?In Box | 5.99 | | 3 | 5.99 | $ 17.97 |
| 84511316812 | CVS | ¡¢ü Sakura Koi Watercolors CAC Pocket Field Sketch Box -24 Half Pan Set Creative | 15.99 | | 12 | 15.99 | $ 191.88 |
| 870192008159 | CVS | Realeather Multi-Sized Leather Jewelry Hole Punch.8mm-2mm. Holes | 45.75 | 19.95 | 2 | 45.75 | $ 91.50 |
| 69055126509 | CVS | Oral-B Gum Care 3 pack Replacement Brush Heads | 10.95 | | 21 | 10.95 | $ 229.95 |
| 727783900678 | CVS | New Chapter Prostate Supplement - Prostate 5LX,√ç with Clinical Strength Saw Palmetto + Fermented Se | 39.85 | 25.97 | 1 | 39.85 | $ 39.85 |
| 47181100419 | CVS | Pet Adventures, Doggo, 16', Blue, Everyday Retractable Leash, For Large Dogs | 33.24 | | 1 | 33.24 | $ 33.24 |
| 3282770388954 | CVS | Eau Thermale Av√©ne Hydrance Boost Concentrated Hydrating Serum, 48 Hour Hydration, Hyaluronic Ac | 39 | 39 | 1 | 39 | $ 39.00 |
| 755970407365 | CVS | Cosequin DS Max+Msm & Omega 3 & 60 Tabs | 36.99 | | 1 | 36.99 | $ 36.99 |
| 12502671039 | CVS | Brother TZe-2512PK "1" 9mm Black on White Laminated Label Tapes | 27.99 | | 1 | 27.99 | $ 27.99 |
| 30878465113 | CVS | Philips AC Laptop Charger Dual Port USB A/USB C 67.5W, 6' C to C Cable Open Box | 13.93 | | 1 | 13.93 | $ 13.93 |
| 779850044668 | CVS | Rain Bird SST-900in 9 Zone  Irrigation Timer - No Power Adaptor & No front Cover | 30.75 | | 1 | 30.75 | $ 30.75 |
| 899484001272 | CVS | FELIWAY Classic Cat Calming Pheromone Diffuser, 30 Day Starter Kit (48 mL) | 45.8 | 23.49 | 1 | 45.8 | $ 45.80 |
| 194252781371 | CVS | Apple iPhone 13 Pro Max Silicone Case with MagSafe - Abyss Blue | 49 | 49 | 1 | 49 | $ 49.00 |
| 45242571161 | CVS | Milwaukee Tool 1-3/8-inch Carbide Teeth Metal Cutting Titanium Coated Blade 3-PK | 19.99 | | 4 | 19.99 | $ 79.96 |
| 364760775906 | CVS | Eau Thermale Av√©ne Cleanance ACNE Medicated Clearing Treatment with Micronized Benzoyl Peroxide | 32 | | 3 | 32 | $ 96.00 |
| 89404247952 | CVS | Fill-Rite FR4210H Transfer Pump 20GPM,12v dc - NEW | 510.93 | | 1 | 510.93 | $ 510.93 |
| 30878112642 | CVS | GE 11624 Ultra Edge Series Flat HDTV Antenna | 20.15 | | 1 | 20.15 | $ 20.15 |
| 31604029159 | CVS | Nature Made Fish Oil Burp-less Ultra Omega 3 1400 Mg 90 Ct. 03/2024+ #9159 | 15.99 | | 3 | 15.99 | $ 47.97 |
| 46135335495 | CVS | Sylvania H1 SilverStar High Performance Halogen Headlight 2-Bulbs OPENBOX | 11.99 | | 2 | 11.99 | $ 23.98 |
| 710504035421 | CVS | Quality Archery Designs Ultra-Rest HDX, Right Hand | 154.95 | 154.95 | 1 | 154.95 | $ 154.95 |
| 15561175562 | CVS | Fluval 45 gm CO2 Disposable Filter Cartridges - 17556 (3 Pack) | 24.97 | | 2 | 24.97 | $ 49.94 |
| 75609200939 | CVS | New Olay Eyes Collagen Peptide 24 (24 hour hydration) Eye Cream 15ml/0.5 FL OZ | 13.99 | | 1 | 13.99 | $ 13.99 |
| 46798265863 | CVS | Tetra Pond Water Garden Pump 125 gph For Small Waterfalls, Filters  open box | 28.99 | | 3 | 28.99 | $ 86.97 |
| 30768031206 | CVS | Osteo BiFlex Triple Strength Joint Health 40 Coated Tablet Exp 11/25 | 11.72 | | 3 | 11.72 | $ 35.16 |
| 898571000297 | CVS | It's a 10 Haircare Miracle Moisture Shampoo (33.8 Fl oz) (29/10) | 48 | 36.49 | 4 | 48 | $ 192.00 |
| 766218138842 | CVS | DecoArt X-TREME Flex Wood/Leather KIT | 38.46 | 34.36 | 1 | 38.46 | $ 38.46 |
| 70330353893 | CVS | BIC Gel-ocity Quick Dry Retractable Gel Pen, 8 Count (Pack of 1), Black | 21.49 | | 1 | 21.49 | $ 21.49 |
| 46716101006 | CVS | ancia RICO ROYAL QUARTINO 1,5  prezzo riferito alla singola ancia ++ | 9.78 | | 1 | 9.78 | $ 9.78 |
| 727783003034 | CVS | New Chapter Women's Multivitamin Advanced Formula for Stress, Bone, Immune, Beauty & Energy Supp | 54.55 | 33.94 | 1 | 54.55 | $ 54.55 |
| 675468100168 | CVS | OSEA Hyaluronic Acid Sea Serum 1 oz - Beauty Gift for Women - Skincare Gift Essential - Non-Toxic Seawe | 88 | 82.65 | 4 | 88 | $ 352.00 |
| 719346077781 | CVS | Curve Men's Cologne Fragrance Spray, Casual Day or Night Scent, Curve Crush, 2.5 Fl Oz | 32.5 | 16.72 | 1 | 32.5 | $ 32.50 |
| 87547556641 | CVS | HP 63 (F6U61AN) Tri-Color Ink Cartridge | 9.95 | | 1 | 9.95 | $ 9.95 |
| 9421017760991 | CVS | Trilogy Nutrient Plus Serum, 1.01 Fl Oz - For Ageing Skin - Firm, Smooth & Brighten - Made in New Zealan | 44 | 43 | 2 | 44 | $ 88.00 |
| 78477151297 | CVS | New Leviton Brown 1-Gang Outlet Cover Duplex Receptacle Plastic Wallplate 85003 | 5.93 | | 1 | 5.93 | $ 5.93 |
| 185886000914 | CVS | Bodyceuticals Calendula + Flower Essence Firming + Balancing Facial Cleanser - Seaweed, Geranium + Lav | 29.8 | | 1 | 29.8 | $ 29.80 |
| 90174062744 | CVS | Medium Hold Spray Gel 250ml by American Crew | 17.47 | | 2 | 17.47 | $ 34.94 |
| 363736000493 | CVS | Nix Lice Treatment & Prevention Kit, All-in-One Shampoo, 4 fl oz, with Lice Removal Comb and Lice Preve | 27.54 | 37.9 | 1 | 27.54 | $ 27.54 |
| 76174751369 | CVS | Dewalt DWMT75136OSP Socket Deep Impact 3/4,Äù Dr 1-3/8,Äù | 27.95 | | 1 | 27.95 | $ 27.95 |
| 745167077181 | CVS | CBE Torx Micro Stabilizer | 89.99 | 99.23 | 1 | 89.99 | $ 89.99 |
| 3616303396107 | CVS | Sally Hansen Miracle Gel Friends Duo 2 pack: THE ONE WITH (LAVENDOOR & TOP COAT SHINY) | 15.99 | 16.92 | 1 | 15.99 | $ 15.99 |
| 74108381866 | CVS | BabylissPRO RoseFX Rose Gold Cordless Trimmer FX787BRG & Guides | 103.98 | | 2 | 103.98 | $ 207.96 |
| 850014125431 | CVS | Calming Recovery Vest with Dog Calming Disc (Large) | 43.98 | 36.75 | 1 | 43.98 | $ 43.98 |
| 730884192316 | CVS | Rio Premier Gold Fly Line, Easy to Cast Flies from Size 2 to 22, Ultimate All-Around Fly Line with Ultra-Slick Performance, | | 99.99 | 1 | 99.99 | $ 99.99 |
| 670959116543 | CVS | jane iredale Purepressed Base Mineral Powder Refill, Warm Sienna, 0.35 Ounce | 46 | 46 | 1 | 46 | $ 46.00 |
| 78477943588 | CVS | LEVITON GFTR1-R4W  GFCI OUTLETS, WHITE 15A TAMPER RESISTANT 4 PACK NEW | 27 | | 2 | 27 | $ 54.00 |
| 4002516453017 | CVS | Miele Triflex HX2 Cordless Stick Vacuum Cleaner, 60 min runtime, Lotus White / Rose Gold | 749 | 688.85 | 1 | 749 | $ 749.00 |
| 890922002394 | CVS | Kate Somerville Oil Free Moisturizer 50ml | 25.99 | 76 | 2 | 25.99 | $ 51.98 |
| 850023170590 | CVS | Phone Skope Samsung Galaxy Phone Case-Galaxy S22 | 66 | | 1 | 66 | $ 66.00 |
| 818558027697 | CVS | SodaStream Terra Sparkling Water Maker (White) with CO2 and DWS Bottle | 99.99 | 82.11 | 1 | 99.99 | $ 99.99 |
| 31604040222 | CVS | Extra Strength Dosage Chewable Vitamin C 1000 Mg per Serving, Dietary Supplement | 10.39 | | 2 | 10.39 | $ 20.78 |
| 792850907256 | CVS | Burt's Bees Renewal Brightening Dark Spot Corrector with Bakuchiol Natural Retinol Alternative, 1 Oz (Pa | 19.99 | 13.55 | 1 | 19.99 | $ 19.99 |
| 74312176401 | CVS | Nature's Bounty Co Q-10 100 mg 60 Rapid release Softgels  Exp 12/24 | 15.85 | | 1 | 15.85 | $ 15.85 |
| 24721999825 | CVS | Irwin Tools 4935642 Black Oxide Hex Shank Drill Bit, 1/16-Inch | 9.97 | | 3 | 9.97 | $ 29.91 |
| 840103257099 | CVS | RoC Multi Correxion 5 in 1 Restoring/Anti Aging Facial Night Cream with Hexinol, Christmas Gifts & Stock | 29.99 | 17.5 | 4 | 29.99 | $ 119.96 |
| 46838000638 | CVS | JVC Gumy True Wireless Headphones Peach Pink HA-A7T New Imperfect Box | 20 | | 2 | 20 | $ 40.00 |
| 611247373064 | CVS | Keurig K-Mini Single Serve Coffee Maker, Black | 99.99 | 47 | 1 | 99.99 | $ 99.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 633755154768 | CVS | Naztech MagBuddy Elite Car Dash Cell Phone Holder Mount [Hands Free - Eye Level - Easily Install] Unive | 29.99 | 29.99 | 1 | $ 29.99 |
| 76281840697 | CVS | Star Wars Power of the Force Stap and Battle Droid MIB | 17.19 | | 2 | $ 34.38 |
| 841380071903 | CVS | Universal Converter | 224.05 | 345 | 1 | $ 224.05 |
| 651473534204 | CVS | Perricone MD Cold Plasma Plus+ Advanced Eye Cream 0.5 Ounce | 115 | 115 | 1 | $ 115 |
| 3282779374309 | CVS | Eau Thermale Avv™ne - RetrinAL EYES - Retinaldehyde & Hyaluronic Acid - Minimizes Appearance of Unde | 49.5 | 49.5 | 1 | $ 49.50 |
| 302990260045 | CVS | Cetaphil Healthy Renew Anti Aging Face Serum 1 Oz, Retinol Alternative for Face with Niacinamide | 22.99 | 22.89 | 16 | $ 367.84 |
| 20525104465 | CVS | Schiff MegaRed 500mg Krill Oil - 40 SoftGels Exp. 01/2025 | 14.75 | | 1 | $ 14.75 |
| 193175422415 | CVS | ICON Precision Snap Ring Pliers 4 Piece Set PSSRIE-4 - NEW SEALED! | 28.49 | | 1 | $ 28.49 |
| 663296421623 | CVS | Hercules DJ DJControl Starlight | Pocket USB DJ Controller with Serato DJ Lite, Touch-Sensitive Jog Whee | 99.99 | 99.99 | 1 | $ 99.99 |
| 47431781818 | CVS | MarineLand Penguin PRO 375 Power Filter Multi-Stage Aquarium Filtration for U... | 81.18 | | 1 | $ 81.18 |
| 697045158706 | CVS | AHAVA Dead Sea Water Mineral Body Lotion - Daily Moisturizing & Hydrating Body Lotion with Osmoter, | 32 | 32 | 2 | $ 64.00 |
| 76281697284 | CVS | STAR WARS THE POWER OF THE FORCE RONTO & JAWA ACTION FIGURE 1997 SEALED NEW NIB | 24.49 | | 1 | $ 24.49 |
| 78477762783 | CVS | LEVITON Rocker Dimmer with Slide Bar | 11.99 | | 1 | $ 11.99 |
| 9421017760076 | CVS | Trilogy Vital Moisturizing Cream - Intensely Hydrating Daily Face Cream with Marula and Evening Primros | 44 | 34.99 | 1 | $ 44.00 |
| 651473712978 | CVS | Perricone MD Cold Plasma Plus+ The Intensive Hydrating Complex, 1 oz. | 105 | 105 | 4 | $ 420.00 |
| 628451996019 | CVS | ArtResin - Epoxy Resin - Clear - Non-Toxic - 8 oz (4 oz Resin + 4 oz Hardener) (236 ml) | 35 | 28 | 5 | $ 175.00 |
| 647484096305 | CVS | FROGG TOGGS Men's Ultra-Lite2 Waterproof Breathable Protective Rain Suit | 29.99 | 34.99 | 2 | $ 59.98 |
| 76930853474 | CVS | STAR WARS 2005 REVENGE OF THE SITH  "AT-RT with AT-RT DRIVER"  New | 39.55 | | 1 | $ 39.55 |
| 842861111057 | CVS | Ring Alarm Motion Detector | 29.99 | 29.99 | 2 | $ 59.98 |
| 7350092137829 | CVS | FOREO LUNA fofo Smart Facial Cleansing Brush and Skin Analyzer, Fuschia, Personalized Cleansing for a U | 89 | | 1 | $ 89.00 |
| 9421017760267 | CVS | Trilogy Ultra Hydrating Face Cream, 2.5 Fl Oz - For Dry or Dehydrated Skin - Intense Nourishment and Hyc | 36 | 34.39 | 1 | $ 36.00 |
| 307660419761 | CVS | Citrucel Fiber Therapy Caplets for Irregularity, Easy to Swallow Methylcellulose , 180 Count | 31.23 | 32 | 1 | $ 31.23 |
| 20335061941 | CVS | Fiskars 12oz Hammer | 21 | | 1 | $ 21.00 |
| 751063399104 | CVS | Gaia Herbs Male Libido - Herbal Supplement with Saw Palmetto, Horny Goat Weed, Maca & Oats - Suppc | 28.67 | 28.67 | 3 | $ 86.01 |
| 840797128750 | CVS | Kristin Ess Hair 3-In-One Ceramic Flat Iron Hair Straightener for Straightening, Waving + Curling, Soft Hea | 90 | 67.86 | 1 | $ 90.00 |
| 75609195075 | CVS | Olay Eyes Depuffing Eye Roller For Eye Bags 6ml/0.2fl.oz. NEW | 17.5 | | 2 | $ 35.00 |
| 671961408374 | CVS | Harbor Breeze 40837 Off-White Handheld Universal Ceiling Fan Remote Control | | 35.63 | 1 | $ 35.63 |
| 804879292173 | CVS | EZ-Pro Texture Spray Gun | 49.99 | 54.99 | 1 | $ 49.99 |
| 72140032623 | CVS | Eucerin Skin Balance Facial Day Cream W/ Tri-Balance Complex-1.7oz #623 | 11.89 | | 2 | $ 23.78 |
| 855710002734 | CVS | Nugenix GH-Boost - Advanced Secretagogue Accelerator, HGH Booster and Sleep Supplement for Men, G | 44.99 | 48.49 | 2 | $ 89.98 |
| 729849166301 | CVS | SportDOG Brand YardTrainer Family Dog Training Collars- 100 Yard Range - Rechargeable, Waterproof Pe | 149.95 | 139.95 | 1 | $ 149.95 |
| 867595000101 | CVS | Ugora Urinary Care #1 Regimen - Flush Drink Mix Pink Lemonade Drink Mix | 25.49 | | 1 | $ 25.49 |
| 809802252019 | CVS | Daylight Company Halo Go Portable Magnifier Lamp, White/Silver | 139.99 | 83.99 | 1 | $ 139.99 |
| 4001638523219 | CVS | Weleda Sheer Hydration Daily Face Crv™me, 1 Fluid Ounce, Plant Rich Moisturizer with Prickly Pear Cactus Extract and Al | | 17.99 | 3 | $ 53.97 |
| 76930321577 | CVS | Star Wars Revenge of the Sith Boba Fett (ROTJ)  Figure and Cup Set Hasbro | 26.08 | | 1 | $ 26.08 |
| 3026980310127 | CVS | Parker Fountain Jotter Stainless Steel C.C, in a Blister Card Pen, multicolor | 20.16 | 23.24 | 2 | $ 40.32 |
| 666151030572 | CVS | Dermalogica Prisma Protect SPF30 (1.7 Fl Oz) Face Moisturizer Sunscreen - Defends Against UV Rays Whi | 69 | 69 | 1 | $ 69.00 |
| 731398539017 | CVS | Magnavox in-Ear Headphones BK | | 9.97 | 1 | $ 9.97 |
| 651473706090 | CVS | Perricone MD High Potency Classics: Face Finishing & Firming Tinted Moisturizer Broad Spectrum SPF 30 | 79 | 75 | 1 | $ 79.00 |
| 4005401671589 | CVS | Faber-Castell PITT Artist Pen India Ink Pen - wallet of 8 - colour 199 black - XXS, S, F, M, B, C, 1.5, Fude Ha | 24.22 | 24.95 | 1 | $ 24.22 |
| 3337871330163 | CVS | Vichy Aqualia Thermal Awakening Eye Balm, Eye Cream with Hyaluronic Acid and Pure Caffeine to Reduc | 34.99 | 34.99 | 2 | $ 69.98 |
| 43156059355 | CVS | Schlage Camelot Front Entry Door Handle F285 CAM 619 ACC CAM Satin Nickel LH RH | 67.46 | | 1 | $ 67.46 |
| 810011400085 | CVS | Ember Temperature Control Smart Mug 2, 10 Oz, App-Controlled Heated Coffee Mug with 80 Min Batter | 129.95 | 120.99 | 1 | $ 129.95 |
| 80068449669 | CVS | Sentry Deep Bass Wired Stereo Headphones with Microphone Rose Gold DLX-HM966 NEW | 18.22 | | 1 | $ 18.22 |
| 353100353416 | CVS | Flonase Headache and Allergy Relief Caplets with Acetaminophen 650 mg, Chlorpheniramine Maleate 4 I | 23.95 | 14.24 | 3 | $ 71.85 |
| 54732828814 | CVS | Prime 1000 Lumen Rechargeable LED Worklight AC / DC Adapter Work Light #8814 | 43.99 | | 2 | $ 43.99 |
| 884486453532 | CVS | Redken Frizz Control/Dismiss Shampoo | Weightless Anti Frizz and Humidity Protection for Smoother Hai | 25 | 26 | 1 | $ 25.00 |
| 850009337023 | CVS | Level Bolt Smart Lock - Smart Deadbolt that Works with Your Existing Lock for Keyless Lock Entry, App-En | 199 | 179.99 | 1 | $ 199.00 |
| 45242597796 | CVS | Milwaukee 1-1/8" Carbide Hole Cutter for Stainless Steel 49-57-8615 New Sealed | 13.99 | | 4 | $ 13.99 |
| 78477942161 | CVS | Leviton M42-GFNT2-4W GFCI Outlet- 4 Pack - 20 Amp Non Tamper , E | 28 | | 3 | $ 84.00 |
| 46677563080 | CVS | Philips - Hue White A19 Bluetooth 75W Smart LED Starter Kit | 47.95 | | 1 | $ 47.95 |
| 15561145220 | CVS | Wall Mount fluval Fresh and Plant 3.0 and 2.0 LED Light Fixture | 12.99 | | 2 | $ 25.98 |
| 92644702594 | CVS | Klein Tools J215-8CR-SEN Hybrid Pliers - Crimping 8" Tool | 32 | | 5 | $ 160.00 |
| 883351600460 | CVS | Kwikset 96650-494 Security Double Cylinder Deadbolt, Polished Brass, 1-Inch Diameter Round Adjustable Latch, Key Lock | | 23.34 | 1 | $ 23.34 |
| 15905060820 | CVS | Aqueon Quietflow LED Power Filter 30 for Up to 45 Gallon Replacement LED Light | 10.99 | | 2 | $ 21.98 |
| 317163160565 | CVS | API STRESS ZYME Freshwater and Saltwater Aquarium Cleaning Solution 16-Ounce Bottle | 22.48 | 18.05 | 1 | $ 22.48 |
| 784276230872 | CVS | Lutron Diva Dimmer for 0-10V LED/Fluorescent Fixtures, Single-Pole or 3-Way, White | 55.55 | 61.99 | 3 | $ 166.65 |
| 784276055154 | CVS | Maestro Occupancy Sensor Wht | 49.95 | 35.9 | 6 | $ 299.70 |
| 316040435551 | CVS | Nature Made CoQ10 100 mg with Black Pepper Extract 30 Softgels Exp 10/2023 | 9 | | 2 | $ 18.00 |
| 858061006031 | CVS | SySPEED Cat 5E 250ft Cable 350MHz 24/4pr UTP Solid Copper Conductor, Plenum CMP/CL2P/FT6 Rated c | 72 | | 1 | $ 72.00 |
| 896364002428 | CVS | OLAPLEX No.4 Bond Maintenance Shampoo, 250 ml (Pack of 1) | 19.5 | 30 | 2 | $ 39.00 |
| 651473713067 | CVS | Perricone MD High Potency Classics Hyaluronic Intensive Hydrating Serum, 2 oz. | 135 | 135 | 1 | $ 135.00 |
| 842861107791 | CVS | Ring Stick Up Cam Battery HD security camera with custom privacy controls, Simple setup, Works with Al | 99.99 | | 1 | $ 99.99 |
| 15905156813 | CVS | Aqueon Fixture Optibright LED Light 18-24" | 44.9 | | 1 | $ 44.90 |
| 78477869390 | CVS | 1- Leviton 205-AWP00-30G DECORA SWITCH WALL PLATE 3 GAND GRAY ~ NEW OLD STOCK | 12.99 | | 1 | $ 12.99 |
| 92097400887 | CVS | Ramset MasterShot 0.22 Caliber Powder Actuated Tool #3 | 61.99 | | 1 | $ 61.99 |
| 786676363150 | CVS | EATON CORPORATION Eaton Br270 Double Pole Interchangeable Circuit Breaker, 120/240V, 70-Amp, Noi | 35.73 | 39.99 | 1 | $ 35.73 |
| 3282770110982 | CVS | Eau Thermale Avv™ne Body Skin Care Oil for Dry Sensitive Skin, Antioxidant Protection 3.3 Oz | 32 | 32 | 2 | $ 32 |
| 44387104302 | CVS | De'Longhi Combination Espresso/Coffee Machine - Stainless Steel BCO430 | 147.99 | | 2 | $ 147.99 |
| 850002740783 | CVS | Atlantis Snoopy and his Classic Race Car Motorized Snap Model Kit | 45.59 | 29.99 | 1 | $ 45.59 |
| 3282770101669 | CVS | Eau Thermale Avv™ne A-Oxitive Antioxidant Defense Serum, Vitamin C & E, Hyaluronic Acid, Free Radical | 50 | 50 | 2 | $ 100.00 |
| 785007028751 | CVS | Legrand radiant 15 Amp Decorator Wall Outlet with 4.2 Amp USB Charger, Quad, Multi Port Charging Stat | 67.46 | 35.95 | 2 | $ 67.46 |
| 848182136151 | CVS | Levi's Mens Undershirts T-Shirts for Men 4 Pack | 24.99 | | 3 | $ 24.99 |
| 885911671811 | CVS | Dewalt Max Fit Tough Case User Friendly 32 Piece Bit Set DWA2SLS32 USA | 38.44 | | 1 | $ 38.44 |
| 752082251893 | CVS | Vice Golf Limited Edition Pro Plus Golf Balls (Gold) | 39.99 | 39.99 | 1 | $ 39.99 |
| 729238172838 | CVS | Shiseido Ultimune Power Infusing Concentrate - 30 mL - Antioxidant Anti-Aging Face Serum - Boosts Radi | 75 | 75 | 5 | $ 375.00 |
| 31604030254 | CVS | Nature Made Wellblends Immune & Resp.- 50 Caps - **LOT OF 3 **Exp. 01/2024 | 9 | | 5 | $ 45.00 |
| 835953006041 | CVS | Wild Alaskan Dog Food Supplement, Salmon Oil, Omega-3, 32-Ounce Plastic Jar | 34.99 | 30.25 | 2 | $ 34.99 |
| 35886359317 | CVS | Henckels Forged Elite 15 Piece Knife Set Wood Block German Steel Full Tang NEW | 154.98 | | 1 | $ 154.98 |
| 631257121226 | CVS | Renew Life Probiotic Colon Care Probiotic Capsules, Daily Supplement Offers Colon Support, L. Rhamnosu | 49.99 | 34.55 | 2 | $ 49.99 |
| 878898000408 | CVS | Copper Creek BK2030TB Ball Door Knob, Privacy Function, 1 Pack, Tuscan Bronze | 18.97 | 16.24 | 3 | $ 56.91 |
| 630870090094 | CVS | Le Creuset Enamel On Steel Whistling Tea Kettle, 1.7 qt., Marseille | 114.95 | 169 | 1 | $ 114.95 |
| 762511718392 | CVS | Omnigrid Folding Cutting KitSm, None | 44.99 | 35.49 | 1 | $ 44.99 |
| 810014321370 | CVS | StriVectin Wrinkle Recode Moisture Rich Barrier Cream, 1.7 fl. oz. | 99 | 99 | 2 | $ 198.00 |
| 43388435804 | CVS | NEW PFLUEGER PRESIDENT SZ.30 PRESSP30 | | 65 | 5 | $ 325.00 |
| 669125247433 | CVS | Nutri-Vet Multi-Vite Multivitamin Paw Gel for Cats - Daily Vitamin and Mineral Support - Salmon Flavor - | 15.96 | 13.5 | 3 | $ 47.88 |
| 888488306711 | CVS | Zizo Glass Compatible with iPhone XR Tempered Glass Screen Protector Anti Scratch 9H Hardness Clear | 19.99 | 13.99 | 1 | $ 19.99 |
| 898571000662 | CVS | It's a 10 Haircare Silk Express Miracle Silk Leave-In Product, 10 fl. oz. (Pack of 1) | 43.26 | 27.5 | 1 | $ 43.26 |
| 647865195115 | CVS | NEURIVA Brain + Eye Supplement for Memory, Focus & Concentration with Lutein & Vitamins A C E and 2 | 29.99 | 32.49 | 1 | $ 29.99 |
| 40293020460 | CVS | New Radio Shack 6-ft (1.82M) Shielded Audio Y-Cable - Right-Angle Male to Male | 6.64 | | 1 | $ 6.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 46396037022 | CVS | 40 Volt Rapid Charger For Ryobi 6.0Ah 40 Volt Lithium Battery OP4050 OP46002 NEW | 26 | | 2 | 26 $ | 52.00 |
| 15794030232 | CVS | Country Life Gut Connection Weight Balance 120Capsule exp;12.24#0232 | 34 | | 1 | 34 $ | 34.00 |
| 783250772841 | CVS | IDEAL INDUSTRIES INC. 61-535 Digital Circuit Breaker Finder with Digital Receiver and GFCI Circuit Tester | 53.31 | 52.99 | 1 | 53.31 $ | 53.31 |
| 976123223261 | CVS | ZOO MED NANO COMBO DOME LAMP FIXTURE 80 WATTS - LF-36 BRAND NEW | 29.95 | | 1 | 29.95 $ | 29.95 |
| 801146997898 | CVS | Sicce Scuba 300 Watt Contactless App Adjustable Aquarium Fish Tank Heater Smartphone Controlled via | 54.99 | 54.99 | 2 | 54.99 $ | 109.98 |
| 15561106009 | CVS | CompatiblePad For FishTank Filter Pouch/Bag 20/Mini,30/150,50/200,70/300,110/500 | 13.98 | | 6 | 13.98 $ | 83.88 |
| 5033102831703 | CVS | ion Titanium Pro Brush Iron, 1-1/4 Inch, Heats up to 400F, Curls, Straightens, Volumizes, Adds Lift, All Hai | 54.99 | 54.99 | 1 | 54.99 $ | 54.99 |
| 856235006283 | CVS | iFixit Mako Driver Kit - 64 Precision Bit Set for Electronics Repair | | 37 | 1 | 37 $ | 37.00 |
| 855278005345 | CVS | Mypurmist 2 Ultrapure Personal Handheld Steam Inhaler, Vaporizer and Humidifier (Plug-in) | 119.95 | 119.95 | 1 | 119.95 $ | 119.95 |
| 627442189348 | CVS | Northern International Inc Wax Dipped Votive Candle,White,2 Pack (MG11751CR2) | 24.99 | 24.99 | 1 | 24.99 $ | 24.99 |
| 934740300272 | CVS | iLIFX Color 1100 Lumen BR30 E26 Bulb,White, 1-Pack | 49.99 | 34.98 | 1 | 49.99 $ | 49.99 |
| 43388454829 | CVS | Pflueger Trion–Æ 35 Spinning Reel TRIONSP35X 1498330 UPC 043388454829 | 51.99 | | 1 | 51.99 $ | 51.99 |
| 76174737561 | CVS | Stanley FMHT73756 FatMax Straight Cut Aviation Snips | 15.12 | | 1 | 15.12 $ | 15.12 |
| 46135363368 | CVS | Sylvania 9012 HIR2 Silverstar High Performance Halogen Bulbs Replacement 1 Qty | 14 | | 2 | 14 $ | 28.00 |
| 843585104158 | CVS | 100% PURE Water Foundation Full Coverage Hydrating Makeup, Light Dewy Finish, Moisturizing Conceale | 48 | | 1 | 48 $ | 48.00 |
| 850002593129 | CVS | FELIWAY Optimum, Enhanced Calming Pheromone 30-day Refill „Äì 1 Pack, Translucent | 29.99 | 18.8 | 1 | 29.99 $ | 29.99 |
| 93573156601 | CVS | Cricut Tools Weeder Tweezers Scraper Spatula Scoring Stylus TrueControl™ U PICK! | 9.95 | | 1 | 9.95 $ | 9.95 |
| 755284020007 | CVS | Good Earth Lighting 24ft Smart Plug-in LED Strip Light in White, Color Changing RGBW Lights for Indoor or Outdoor, 1300 | | 84.98 | 1 | 84.98 $ | 84.98 |
| 26508221297 | CVS | Brand New Moen 10" Kitchen Faucet Escutcheon Deckplate Brushed Nickel Base Plate | 16.16 | | 1 | 16.16 $ | 16.16 |
| 787651760162 | CVS | AZO Complete Feminine Balance Daily Probiotics for Women, Clinically Proven to Help Protect Vaginal He | 30.29 | 19.5 | 2 | 30.29 $ | 60.58 |
| 45242570782 | CVS | Milwaukee 49-25-1103 Universal Fit Multi-Tool Wood Blade 3-Pack -NEW | 13.99 | | 1 | 13.99 $ | 13.99 |
| 817835013668 | CVS | evanhealy Rose Vetiver Harmonizing Balm - 0.5 oz | 29.95 | | 2 | 29.95 $ | 59.90 |
| 15561145237 | CVS | Fluval 59W Plant Light ~ BRAND NEW ~ NEVER USED ~ OPEN BOX | 184.03 | | 1 | 184.03 $ | 184.03 |
| 818582011945 | CVS | Vetericyn Plus Cat Wound Care Hydrogel Spray | Feline Healing Aid and Wound Protectant, Sprayable Ge | 17.99 | 17.09 | 2 | 17.99 $ | 35.98 |
| 71249377475 | CVS | L'Oreal Age Perfec Rosy Tone Eye Brightener Dark Circles Mature Dull Skin 0.5Oz | 10.39 | | 1 | 10.39 $ | 10.39 |
| 898571000266 | CVS | It's A 10 Haircare Miracle Hair Mask - 8 oz. - 1ct | 30.89 | 21.99 | 1 | 30.89 $ | 30.89 |
| 71701063403 | CVS | Dymo Letratag 200B Label Maker | 27.59 | | 1 | 27.59 $ | 27.59 |
| 889714003138 | CVS | Crest 3D Whitestrips Sensitive At-home Teeth Whitening Kit, 18 Treatments, Gently Removes 15 Years of | 39.99 | 34.99 | 1 | 39.99 $ | 39.99 |
| 883111029852 | CVS | Oneway Talon Chuck - Insert Version | 314.98 | 214.95 | 1 | 314.98 $ | 314.98 |
| 184560000059 | CVS | Mixed Chicks by Mixed Chicks | 9.99 | 9.99 | 1 | 9.99 $ | 9.99 |
| 449744002044 | CVS | General's Multipastel Pastel Pencils 24 | 24.84 | | 1 | 24.84 $ | 24.84 |
| 191518051247 | CVS | 126pc. Drawing Art Set by Artist's Loft | 39.3 | 39.3 | 2 | 39.3 $ | 78.60 |
| 885612105608 | CVS | Kohler K-R8799-C-VS Duostrainer 4-1/2 in. Sink Strainer in Vibrant Stainless | 39.97 | 99 | 1 | 39.97 $ | 39.97 |
| 27917001128 | CVS | Nutrition Now Pb 8 Pro-Biotic Acidophilus 14 Billion Cfu 60 Veg Caps | 13.4 | | 1 | 13.4 $ | 13.40 |
| 810015589397 | CVS | Skullcandy Jib True In-Ear Wireless Earbuds - Black (Discontinued by Manufacturer) | 31.99 | 39.79 | 1 | 31.99 $ | 31.99 |
| 405908931368 | CVS | SYLVANIA - 9012 SilverStar Ultra - High Performance Halogen Headlight Bulb, High Beam, Low Beam and | 64.99 | 35 | 2 | 64.99 $ | 129.98 |
| 71617106386 | CVS | ArtBin Rotating Vinyl Storage Rack, Holds up to 36 Rolls of Vinyl | 26.23 | | 1 | 26.23 $ | 26.23 |
| 45242750078 | CVS | Milwaukee 49-25-1100 Universal Open-Lok Anchor High Carbon Steel Blades 10Pk NEW | 16.88 | | 2 | 16.88 $ | 33.76 |
| 629110603289 | CVS | HUDA BEAUTY The New Nude Eyeshadow Palette | | 43.61 | 1 | 43.61 $ | 43.61 |
| 51494100271 | CVS | MegaFood MegaFlora Baby & Me Prenatal + Probiotic *Prebiotic 60 caps~† EXP 04/23 | 15.98 | | 2 | 15.98 $ | 31.96 |
| 845473089073 | CVS | NEW!! Harbor Breeze Spot Light Set 4 Count LED Low Voltage 4108907 | 69.95 | | 2 | 69.95 $ | 139.90 |
| 503310289263 | CVS | GVP Dual Voltage 1,Äú Lightweight Titanium Straightening Iron Adjustable Temperature | 59.99 | 59.99 | 5 | 59.99 $ | 59.99 |
| 190781107033 | CVS | HP 202A Magenta Toner Cartridge | Works with HP Color LaserJet Pro M254, HP Color LaserJet Pro MFP | 88.89 | 88.89 | 1 | 88.89 $ | 88.89 |
| 323900045101 | CVS | Vicks DayQuil and NyQuil High Blood Pressure Cold and Flu Relief Liquid Medicine Combo Pack, Multi-Syr | 13.99 | 18.99 | 2 | 13.99 $ | 27.98 |
| 53232788543 | CVS | LifeTime Herbal Support Oregano Oil & Olive Leaf 2 oz Liquid | 27.99 | | 1 | 27.99 $ | 27.99 |
| 810763033159 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Afternoon Snack/Mo' Hunny | 40 | 34.5 | 1 | 40 $ | 40.00 |
| 15794060031 | CVS | Country Life Benfotiamine with Thiamin 60 Vegan Caps | 17.39 | | 1 | 17.39 $ | 17.39 |
| 840080565170 | CVS | Amazon Fire TV Stick 4K Max streaming device, Wi-Fi 6, Alexa Voice Remote (includes TV controls) | 54.99 | | 5 | 54.99 $ | 274.95 |
| 44376297008 | CVS | Universal 3 Burner Premium Grill Cover 55in Wide | 15.92 | | 1 | 15.92 $ | 15.92 |
| 781723437815 | CVS | Fino Pour-Over Coffee Maker, Borosilicate Glass and Bamboo Handle, Stainless Steel Filter, 4-Servings, 22 | 39.99 | 45.98 | 2 | 39.99 $ | 79.98 |
| 670480262009 | CVS | Renew Life GlutenEase, Digestive Enzymes for Food Intolerance, Offers Fast Acting Gas & Bloating Relief | 30.99 | 26.23 | 1 | 30.99 $ | 30.99 |
| 810045686615 | CVS | Skullcandy Mod In-Ear Wireless Earbuds, 34 Hr Battery, Microphone, Works with iPhone Android and Blu | 59.99 | 40.99 | 1 | 59.99 $ | 59.99 |
| 92644935077 | CVS | NEW Klein Tools ACCU-BEND Magnetic Level - 4 Vial 935AB4V | 24.99 | | 2 | 24.99 $ | 49.98 |
| 630359838506 | CVS | In Clover Connectin Hip and Joint Soft Chew Supplement for Dogs, Combines Glucosamine, Chondroitin a | 21.99 | 21.99 | 1 | 21.99 $ | 21.99 |
| 93573479748 | CVS | NEW Cricut Infusible Ink,Äc Markers 1.0mm, Ultimate (30 ct) - 2008003 | 22.87 | | 1 | 22.87 $ | 22.87 |
| 633422050324 | CVS | Host Defense, Reishi Extract, Supports General Wellness and Vitality, Mushroom Supplement, Plain, 2 fl o | 36.95 | 29.21 | 1 | 36.95 $ | 36.95 |
| 850023170415 | CVS | Phone Skope iPhone 13 Mini Phone Case | 59.99 | 59.99 | 1 | 59.99 $ | 59.99 |
| 850009337061 | CVS | Level Home Inc. Level Lock Smart Lock Touch Edition - Smart Deadbolt for Keyless Entry Using Your Smart | 329 | 168.99 | 1 | 329 $ | 329.00 |
| 328277007458 | CVS | Eau Thermale Av√®ne Trixera Nutrition Nutri-Fluid Balm, Ceramides, Very Dry, Face and Body, Alcohol-Fr | 29 | | 3 | 29 $ | 87.00 |
| 16963396005 | CVS | HeathZenith SL-9601-00 Smart Doorbell Motion Sensor | 25.1 | | 1 | 25.1 $ | 25.10 |
| 810398025609 | CVS | SPINSTER SISTERS CO Face Serum, 1 FZ | 46.16 | 46.16 | 1 | 46.16 $ | 46.16 |
| 640986035629 | CVS | Primal Elements Sugar Whip, Exfoliating Sugar Scrub, Body Cleanser and Moisturizer - Wahine, 10 oz Pac | 20 | 20 | 3 | 20 $ | 60.00 |
| 77924177705 | CVS | NEW Weber Genesis 300 Series Premium Grill Cover Heavy Duty Fits Genesis series | 71.99 | | 1 | 71.99 $ | 71.99 |
| 197689001074 | CVS | Tarte Maneater Blush & Glow Cheek Plump (You Pick) NIB 8 mL | 25.19 | | 1 | 25.19 $ | 25.19 |
| 52309721803 | CVS | Beckett 290 GPH Fountain Pump 7218010 With Auto Shut off NEW in Package | 38.4 | | 2 | 38.4 $ | 76.80 |
| 813843034688 | CVS | CHI Classic Tourmaline Ceramic Hairstyling Iron 1 1/2" in Onyx Black | 109.99 | 79.63 | 1 | 109.99 $ | 109.99 |
| 26508343661 | CVS | New Moen Flo by Moen Smart Sump Pump Monitor - S2000ESUSA | 75 | | 1 | 75 $ | 75.00 |
| 743772061205 | CVS | Jacquard Pearl Ex Pigment Series I 12 Color Set | 37.7 | 27.19 | 1 | 37.7 $ | 37.70 |
| 827854005728 | CVS | Colgate Optic White Express Teeth Whitening Pen with 35 Treatments, Enamel Safe, Designed for No Too | 24.99 | 23.99 | 7 | 24.99 $ | 174.93 |
| 942101776121 | CVS | Trilogy Rosehip Oil Antioxidant - For All Skin Types - Certified Organic Beauty Oil Rosapene to Improve the | 44 | 39.99 | 1 | 44 $ | 44.00 |
| 32277870932 | CVS | Forney 87093 Oxy-Acetylene Welding Torch Handle w Check Valves Fits Victor | 39.99 | | 1 | 39.99 $ | 39.99 |
| 76174129045 | CVS | Stanley Bench Plane 12-904 - Contractor Grade w/ Adjustable Mouth Opening | 34.95 | | 1 | 34.95 $ | 34.95 |
| 51131208100 | CVS | ACE,Äc Back Brace 207744, One Size Adjustable | 19.97 | | 1 | 19.97 $ | 19.97 |
| 883049434612 | CVS | KitchenAid Ultra Power Plus 4.5 Qt Tilt-Head Stand Mixer | 449.99 | | 1 | 449.99 $ | 449.99 |
| 633472022258 | CVS | Clearblue Fertility Monitor Test Sticks, 30 count | 71.49 | 44.44 | 1 | 71.49 $ | 71.49 |
| 681168323097 | CVS | SeroVital VitaCorrect Face Solution with Vitamin C Serum and Ferulic Acid | Age Dark Spot Remover, Anti | 69 | 33.96 | 3 | 69 $ | 207.00 |
| 471810100417 | CVS | Doggo Everyday Retractable Dog Leash, 16' Long Leash, Large for Dogs Up to 110 lbs, Blue with Black Soft G | 23.99 | 47.75 | 3 | 23.99 $ | 71.97 |
| 817835012470 | CVS | EVANHEALY Forest Rose Clay Mask, 1 OZ | 19.92 | 23.95 | 3 | 19.92 $ | 59.76 |
| 27557983884 | CVS | Lutron MS-OPS5MH-WH Occupancy/Motion Sensor Switch New Open Box | 24.95 | | 10 | 24.95 $ | 249.50 |
| 840080543161 | CVS | Fire HD 8 tablet, 8" HD display, 32 GB, (2020 release), designed for portable entertainment, Black | 89.99 | | 3 | 89.99 $ | 269.97 |
| 32664191602 | CVS | COOPER WIRING DEVICES 2132VBOX Duplex Plate - Ivory | 4.77 | | 7 | 4.77 $ | 33.39 |
| 70501102480 | CVS | Neutrogena Rapid Wrinkle Repair Retinol Pro+ Eye Cream - Fragrance Free 0.5 oz | 14 | | 29 | 14 $ | 406.00 |
| 46677563257 | CVS | Philips Hue White and Color Ambiance A19 75W Medium Lumen Smart LED Bulb 32570B | 33 | | 1 | 33 $ | 33.00 |
| 693749002871 | CVS | Thorne Basic Nutrients 2/Day - Comprehensive Daily Multivitamin with Optimal Bioavailability - Vitamin a | 30 | 30 | 3 | 30 $ | 90.00 |
| 196188047842 | CVS | HyperX Cloud II Wireless -Gaming Headset for PC, PS5, PS4, Long Lasting Battery Up to 30 Hours, DTS~Æ | 149.99 | 199 | 1 | 149.99 $ | 149.99 |
| 11499028598 | CVS | ImpressArt Metal Stamp Pack 6mm 4pc | 10 | | 1 | 10 $ | 10.00 |
| 12748067375 | CVS | Warn Drill Wench 750lbs Capacity 101570 Portable Tool 5" X 5" X 5", Steel Rope | 207.99 | | 1 | 207.99 $ | 207.99 |
| 884486453594 | CVS | Redken Volume Injection Conditioner | Hair Volumizer For Fine Hair | Detangling and Volumizing | 10.1 o | 25 | 26 | 1 | 25 $ | 25.00 |
| 850024316454 | CVS | BioLite 425 Lumen Rechargeable Headlamp with Front and Back Lights, Ocean Teal | 59.95 | 59.95 | 1 | 59.95 $ | 59.95 |
| 738797992436 | CVS | Golden Artist Colors, OPEN Slow-Drying Acrylics, 8-color Landscape Set | | 38.05 | 1 | 38.05 $ | 38.05 |

| Code | CVS | Description | | | | | $ |
|---|---|---|---|---|---|---|---|
| 52088874806 | CVS | Master Mechanic 159081 6 Piece Router Bit Set | 25 | | 2 | 25 | $ 50.00 |
| 12381173426 | CVS | Chamberlain 940EV-P2 Garage Door Keyless Wireless Keypad | 19.49 | | 3 | 19.49 | $ 58.47 |
| 899484001173 | CVS | FELIWAY Classic Cat Calming Pheromone Spray (60 mL) | 24.99 | 24.24 | 3 | 24.99 | $ 74.97 |
| 684032121508 | CVS | @ Sterling Premium Lead-Free Solid wire Solder 16 oz 118,Âû 331755 | 30 | | 1 | 30 | $ 30.00 |
| 76930321553 | CVS | ~ Hasbro Star Wars HAN SOLO Action Figure and Character Cup | 13.99 | | 1 | 13.99 | $ 13.99 |
| 810813033627 | CVS | BeautyBio Rejuvenating Scalp + Fuller Hair Therapy Set (0.3mm) | 249 | 249 | 1 | 249 | $ 249.00 |
| 46135313585 | CVS | Sylvania H1 SilverStar Ultra High Performance Halogen Headlight 2-Bulbs OPENBOX | 19.99 | | 1 | 19.99 | $ 19.99 |
| 840160202094 | CVS | OLLY Sleep Aid Adaptogen, Valerian Root, Chamomile, Melatonin-Free, Sleep Support Supplement, Vege | 19.99 | 19.99 | 1 | 19.99 | $ 19.99 |
| 97855172471 | CVS | Astro Gaming A10 Gen 2 Wired Stereo Over-the-Ear Gaming Headset | 29.98 | | 1 | 29.98 | $ 29.98 |
| 31333023183 | CVS | Wine Enthusiast 2-in-1 Electric Blue 1 Automatic Wine Bottle Opener Preserver | 41.98 | | 1 | 41.98 | $ 41.98 |
| 651032047695 | CVS | Speedball Speed Screens Screen Printing Kit, Includes Ink, Squeegee, Frame, UV Exposure Light | 89.99 | 85 | 1 | 89.99 | $ 89.99 |
| 651032045905 | CVS | Speedball Fabric Screen Printing Ink Starter Set, Opaque, 6-Colors, 4-Ounce Jars, Silver, Raspberry, Blue T | 34.99 | 29.99 | 2 | 34.99 | $ 69.98 |
| 813424023803 | CVS | Acure Brightening 2% Alpha Arbutin Serum - Brighter Skin, Improve Dark Spots & Uneven Tone - 100% Ve | 21.99 | 17.5 | 1 | 21.99 | $ 21.99 |
| 883351591898 | CVS | Kwikset 92001-533 Delta Passage Hall/Closet Lever in Polished Chrome | 18.97 | 39.06 | 1 | 18.97 | $ 18.97 |
| 786261140449 | CVS | NSI Industries LLC RZ307 Nish Industries Turk Rz307 Easy-Set 15-Amp 24-Hour, 7-Day, Digital In-Wall Ligh | 53.55 | 24.99 | 2 | 53.55 | $ 107.10 |
| 666151113312 | CVS | Dermalogica Dynamic Skin Retinol Serum with Multi-Retinoid Complex | 92 | 92 | 15 | 92 | $ 1,380.00 |
| 43156062430 | CVS | Schlage BE489WB-V-CEN-622 Encode Smart Wifi Deadbolt - Matte Black | 228.48 | | 1 | 228.48 | $ 228.48 |
| 15905060790 | CVS | Aqueon QuietFlow 75 LED PRO Power Filter 100106079 Black BRAND NEW | 59.63 | | 1 | 59.63 | $ 59.63 |
| 30768196073 | CVS | Osteo Bi-Flex Joint Health Triple Strength + Vitamin D Coated 80 Tabs Exp 2026 | 17.98 | | 1 | 17.98 | $ 17.98 |
| 192333130308 | CVS | Clinique High Impact Zero Gravity Mascara - Black Mascara Women 0.27 oz | 25 | 20.25 | 1 | 25 | $ 25.00 |
| 810000318094 | CVS | Mederma PM Intensive Overnight Scar Cream, Works with Skin's Nighttime Regenerative Activity, Clinica | 17.99 | 23.99 | 2 | 17.99 | $ 35.98 |
| 66112041288S | CVS | Frankford Arsenal Platinum Series Case Prep Center with Hardened High Speed Steel Chamfer Debur Too | 174.99 | 118.99 | 1 | 174.99 | $ 174.99 |
| 45242822621 | CVS | Milwaukee 49-25-2272 Diamond Grit Blade Grout Removal Universal Fit Open-Lok | 21.59 | | 1 | 21.59 | $ 21.59 |
| 78729521793 | CVS | Hot Tools Pro Waver Deep Plates Nano Ceramic Plates Dual Voltage | 33.82 | | 1 | 33.82 | $ 33.82 |
| 648846067193 | CVS | GEN5X 18V Hybrid Folding Panel Light | 199.99 | 125 | 1 | 199.99 | $ 199.99 |
| 94925004021 | CVS | Connecticut Electric Pushmatic Circuit Breaker UBIP-130 1 Pole 30 Amp 120/240VAC | 18.99 | | 1 | 18.99 | $ 18.99 |
| 48037346029 | CVS | Atlas Home Security Exterior Entry Deadbolt Keyed Alike 2946 | 20.99 | | 1 | 20.99 | $ 20.99 |
| 662850002414 | CVS | Hougen 12138 1-3/16" X 1" Rotabroach "12, 000-Series" M2 High Speed Steel Magnetic Drill Annular Cut | 71.99 | 59.19 | 6 | 71.99 | $ 431.94 |
| 41260001222 | CVS | Lot of 2 kroger smile sonic brush heads scuffed. | 13 | | 1 | 13 | $ 13.00 |
| 49625280718 | CVS | Body Paint Airbrush Supplies Graftobian F/X Aire Formulated Airbrush Makeup | 29.95 | | 1 | 29.95 | $ 29.95 |
| 363736120030 | CVS | Nix Lice Killing Creme Rinse Extra Strength Family Pack, 2 Creme Rinse, 2 fl oz bottles & 2 Lice Combs | 18.99 | 18.24 | 4 | 18.99 | $ 75.96 |
| 819444016153 | CVS | ONNIT Total Human Complete Supplement 60 packs/30 days | 104.94 | | 1 | 104.94 | $ 104.94 |
| 816458023481 | CVS | CHEFMAN Small Air Fryer Healthy Cooking, 3.6 Qt, Nonstick, User Friendly and Dual Control Temperature | 59.99 | 59.48 | 1 | 59.99 | $ 59.99 |
| 72140011611 | CVS | Nivea Creme 382g  13.5 oz. Blue Tin Box Creame | 13.15 | | 4 | 13.15 | $ 52.60 |
| 194587626781 | CVS | TRAKK Cryo Ball Cold Massage Roller- 6 Hours Cold Therapy Relief | 39.99 | 29.49 | 2 | 39.99 | $ 79.98 |
| 834893003769 | CVS | Juice Beauty Stem Cellular Anti-Wrinkle Booster Serum with Vitamin C, 1 Fl Oz | 80 | 80 | 2 | 80 | $ 160.00 |
| 889245158390 | CVS | Dorman 711-656 Black Chrome Spline Drive Lock Set M14-1.50 Compatible with Select Models, 20 Pack | 92.19 | 36.13 | 3 | 92.19 | $ 276.57 |
| 811909033675 | CVS | Focus Factor Max Strength Brain Supplement for Memory, Concentration & Focus, 120 Count - Complete | 59.99 | 53.82 | 1 | 59.99 | $ 59.99 |
| 885911642552 | CVS | IRWIN Screwdriver Bit Set, 30-Piece (IWAF1230) | 47.94 | 21.99 | 1 | 47.94 | $ 47.94 |
| 606523107648 | CVS | PAC TATO JBL Amplifier Turn-On Interface for Toyota Vehicles,Black | 120 | 66.5 | 2 | 120 | $ 240.00 |
| 16185128958 | CVS | Numi Teas Emperors Puerh Tea 16 Bag | 8.83 | | 1 | 8.83 | $ 8.83 |
| 658010115681 | CVS | Garden of Life Raw Probiotics for Women Over 50-50 & Wiser Women's Probiotic with Acidophilus, Live & | 52.45 | 41.99 | 1 | 52.45 | $ 52.45 |
| 764012663045B | CVS | Alchimie Forever Pigment Perfecting Serum | Reduces Uneven Pigmentation and Age Spots with Vitamin | 99 | 99 | 2 | 99 | $ 198.00 |
| 751063398909 | CVS | GAIA Kava Root - Helps Sustain a Sense of Natural Calm and Relaxation* During Times of Stress - M | 30.58 | 30.58 | 3 | 30.58 | $ 91.74 |
| 766218138835 | CVS | DecoArt X-TREME FLEX FANTASY EFFECT KT | 44.36 | 37.69 | 2 | 44.36 | $ 88.72 |
| 91511600292 | CVS | OLFA RTY-2/G 45mm Ergonomic Rotary Cutter | 13 | | 5 | 13 | $ 65.00 |
| 15561143455 | CVS | Fluval Sea CP1 Circulation Pump for Freshwater & Saltwater Aquariums, 14345 | 18.99 | | 2 | 18.99 | $ 37.98 |
| 736150155825 | CVS | Laura Mercier Moisturizing Mango Butter Velour Lovers Lip Colour - Joy 0.12 oz | 28 | 17.2 | 1 | 28 | $ 28.00 |
| 730884192620 | CVS | Rio Premier Technical Trout, WF5F | | 99.99 | 1 | 99.99 | $ 99.99 |
| 846035054775 | CVS | Champion Cutting Tool CT5-1-3/16 Carbide Tipped Hole Cutter: Up to 3/16" depth of cut, CT5-2-1/2 | 131.02 | 88.99 | 1 | 131.02 | $ 131.02 |
| 88381571579 | CVS | WATCH CASE OPENER 91550 (WCP015158) | 9.99 | | 1 | 9.99 | $ 9.99 |
| 817835011664 | CVS | evanhealy Chilean Wild Rosehip Seed Oil - 1 oz | | 50.83 | 1 | 50.83 | $ 50.83 |
| 381371196203 | CVS | Aveeno Calm + Restore Daily Moisturizer Mineral Sunscreen with Broad Spectrum SPF 30, Lightweight All | 26.29 | 11.4 | 3 | 26.29 | $ 78.87 |
| 78477151235 | CVS | Leviton Ivory 2-Gang Light Switch Wall Plate Cover Smooth Plastic 86009 | 3.99 | | 14 | 3.99 | $ 55.86 |
| 830762002963 | CVS | ZONET Networking ZVS4102 2-Port 400MHZ 2300X1440 2 VGA Outputs Video Splitter | 42.99 | | 1 | 42.99 | $ 42.99 |
| 333787132456B | CVS | Vichy Aqualia Thermal Spa Face Night Cream and Overnight Mask with Hyaluronic Acid, Moisturizer for F | 34.99 | 34.99 | 2 | 34.99 | $ 69.98 |
| 31604042943 | CVS | Nature Made Fish Oil 1200mg, 150 Softgels, Fish Oil Omega 3 Exp 11/25 #2943 | 15 | | 1 | 15 | $ 15.00 |
| 15561102193 | CVS | Fluval A219 High Performance Canister Filter FX6 Aquarium Filter Media Sealed | 334.99 | | 1 | 334.99 | $ 334.99 |
| 817835010254 | CVS | evanhealy Rose Vetiver Day Moisturizer For All Skin Types - Lightweight Formula Packed with Antioxidant | 47.98 | 49.24 | 2 | 47.98 | $ 95.96 |
| 786689040895 | CVS | Eaton 20 amps Plug in Single Pole Circuit Breaker | 51 | 26.71 | 1 | 51 | $ 51.00 |
| 471279508632A | CVS | JScreate JCD397 4K60hz Elite USB-C Triple Mini Dock Compatible with USB4 devices USB-C to 2xHDMI, 1x | 115 | 115 | 1 | 115 | $ 115.00 |
| 32886861185 | CVS | Southwire 56911445 Wall Speaker Wire, 16/2 Grey Stranded (150 Ft) | 60.2 | | 1 | 60.2 | $ 60.20 |
| 43168540605 | CVS | G E Lighting 9W A21 MB Bulb Plastic with a Medium Base 760 Lumens Damaged Box | 18.94 | | 1 | 18.94 | $ 18.94 |
| 759501113749 | CVS | Paslode, Lithium-Ion Rechargeable Battery, 902654, For all Paslode Cordless Lithium-Ion Tools | 73 | 68.98 | 3 | 73 | $ 219.00 |
| 76930321508 | CVS | STAR WARS ATTACK OF THE CLONE ANAKIN SKYWALKER FIGURE WITH CUP SET 2004 | 19.7 | | 1 | 19.7 | $ 19.70 |
| 46677562984 | CVS | Philips Hue White & Color Ambiance 100W A21 LED Smart Bulb | 47.99 | | 1 | 47.99 | $ 47.99 |
| 88612259207 | CVS | Artograph LightPad 920 6" x 9" Thin LED Light Box Projector Drawing Tracing Used | 71.64 | | 1 | 71.64 | $ 71.64 |
| 885612452740 | CVS | Kohler K-RGP800820 LAV Faucet, CP | 52.5 | 39.99 | 1 | 52.5 | $ 52.50 |
| 840103212142 | CVS | RoC Multi Correxion 5 in 1 Anti-Aging Daily Face Moisturizer with Broad Spectrum SPF 30 & Shea Butter, | 29.99 | 17.2 | 8 | 29.99 | $ 239.92 |
| 810907028898 | CVS | StriVectin Advanced Acids Hyaluronic Tripeptide Gel Cream for Eyes, Intense Hydration & Blue Light Neut | 65 | 65 | 1 | 65 | $ 65.00 |
| 50234711982 | CVS | Celestron Cometron 7x50 Binoculars Large 50mm Objective Lenses 7x Magnification | 41.55 | | 1 | 41.55 | $ 41.55 |
| 47323014901 | CVS | GPX Digital TV Tuner and Recorder - New In Box | 27.2 | | 1 | 27.2 | $ 27.20 |
| 686175623116 | CVS | MADE IN USA 96% NATURAL COLLAGEN Facial Serum for Ultra Firming Lifting Anti Aging Plmping Skin wi | 14.95 | 14.95 | 1 | 14.95 | $ 14.95 |
| 75609208157 | CVS | Olay Serums Niacinamide + Peptide 24 Anti-Wrinkle Serum 1.3 fl oz NEW | 11.99 | | 17 | 11.99 | $ 203.83 |
| 885911682404 | CVS | DEWALT FLEXVOLT ADVANTAGE 20V MAX* Angle Grinder, Paddle Switch, 4-1/2-Inch to 5-Inch, Tool Only | 457.61 | 153.94 | 1 | 457.61 | $ 457.61 |
| 47569838033 | CVS | Square D Q0230 Snap In 2 Pole 30 Amp Circuit Breaker 120/240V Quick Trip Action | 20 | | 1 | 20 | $ 20.00 |
| 642632900015 | CVS | Costco Microlife Bluetooth Upper Arm Blood Pressure Monitor with Irregular Heartbeat Detection Blueto | 59.99 | 58.95 | 1 | 59.99 | $ 59.99 |
| 887452028543 | CVS | Liquitex BASICS Acrylic Paint Set, 24 x 22ml (0.74-oz) Tube Paint Set | 60.49 | 37.05 | 2 | 60.49 | $ 120.98 |
| 727015100012 | CVS | Bodum Chambord French Press Coffee Maker, 51 Ounce, 1.5 Liter, Chrome | 66 | 34 | 1 | 66 | $ 66.00 |
| 347463692019B | CVS | Redken Extreme Conditioner | Anti-Breakage & Protection for Damaged Hair | Strengthen and Fortify Ha | 26 | 26 | 1 | 26 | $ 26.00 |
| 819324021116 | CVS | Natural Escapes Aromatherapy Balanced | 12.75 | 12.75 | 3 | 12.75 | $ 38.25 |
| 500016737950 | CVS | No 7 The Ultimate Skincare Collection Restore & Renew - Expiration 05/2026 NEW | 40.62 | | 1 | 40.62 | $ 40.62 |
| 718813529129 | CVS | American Crafts Color Pour Resin, Hard 6.76oz, 1 Count (Pack of 1) | 42.99 | 29.5 | 1 | 42.99 | $ 42.99 |
| 697045150137 | CVS | AHAVA Dead Sea Water Mineral Foot Cream - Nourishes & Hydrates Dry Soles, Prevents Cracks & Irritatio | 24 | 24 | 1 | 24 | $ 24.00 |
| 51712237123 | CVS | Open Box - Bussman BP/FRN-R-30ID 30A EasyID Heavy-Duty Time Delay Fuse | 8.99 | | 2 | 8.99 | $ 17.98 |
| 93573836015 | CVS | Cricut Iron-On 5ft Heat Transfer Vinyl -Black Glitter | 11 | | 1 | 11 | $ 11.00 |
| 381372023010 | CVS | Aveeno Calm + Restore Age Renewal Anti-Aging Eye Gel, Under Eye Cream with Nourishing Oat & Cranbe | 26.69 | 21.96 | 3 | 26.69 | $ 80.07 |
| 45242223787 | CVS | Milwaukee Diamond Max 5/8" (15 Mm) Hole Saw - Red (Porcelain, Tile, And Stone) | 14.99 | | 2 | 14.99 | $ 29.98 |
| 30985081008 | CVS | Derma E Scar Gel Panthenol & Allantoin 2oz  NIB | 13.65 | | 2 | 13.65 | $ 27.30 |
| 78729271049 | CVS | Hot Tools 1" Fuschia Digital Salon Flat Iron Titanium HT7104F | 46.59 | | 3 | 46.59 | $ 139.77 |

| Code | Store | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 3337875660617 | CVS | Vichy Normaderm PhytoAction Acne Control Salicylic Acid Moisturizer for Oily Skin, Moisturizing Face Ac | 34.99 | 34.99 | 3 | 34.99 | $ 104.97 |
| 46224840084 | CVS | Plumb Pak PP840-8 Flaring Tool Set, 3/16 to 5/8 in | 15.21 | | 3 | 15.21 | $ 45.63 |
| 17754231239 | CVS | I Love To Create Tulip Glam-It-Up! Iron-On Crystals 300/Pkg-Crystal | 16.27 | | 2 | 16.27 | $ 32.54 |
| 92644692192 | CVS | Klein Tools VDV500-820 Tone and Probe Kit | 51.79 | | 1 | 51.79 | $ 51.79 |
| 784276064774 | CVS | Lutron Maestro MACL-153MLH-LA Double Pole Tap Indoor Dimmer 3-WAY-4-WAY 150-WATT - Light Almo | 64.14 | 28.99 | 7 | 64.14 | $ 448.98 |
| 45242570973 | CVS | NEW Milwaukee 49-25-1233 OPEN-LOK 1-3/8" Bi-Metal Multi-Material Blade 3pk | 14.97 | | 5 | 14.97 | $ 74.85 |
| 676280011328 | CVS | HEMPZ Body Lotion Age Defying - Vanilla & Musk Daily Moisturizing Cream, Shea Butter Body Moisturize | 25 | 18 | 1 | 25 | $ 25.00 |
| 71249383001 | CVS | L'Oreal Paris  Age Perfect Hydra-Nutrition Nourishing Moisturizer 1.7oz | 13.99 | | 3 | 13.99 | $ 41.97 |
| 22600901402 | CVS | FIRST RESPONSE -2 DIGITAL PREGNANCY TESTS-6 DAYS SOONER*FREE SHIPPING*EXP 01/24 | 8.49 | | 1 | 8.49 | $ 8.49 |
| 814632011378 | CVS | STANLEY FATMAX PCI140 140W Power Inverter: 12V DC to 120V AC Power Outlet with Dual USB Ports | 24.97 | 35.61 | 1 | 24.97 | $ 24.97 |
| 681168486675 | CVS | Zantrex SkinnyStix Energy Powder ,Äì Increase Energy, Heighten Focus, Boost Mood ,Äì 10 Calories ,Äì Cof | 29.99 | 19.99 | 1 | 29.99 | $ 29.99 |
| 51131527652 | CVS | 3M Cool Flow Pro Respirator - Medium | 31.45 | | 2 | 31.45 | $ 62.90 |
| 812401030001 | CVS | Gadget Guard - Black Ice Plus Cornice 2.0 Curved Glass Screen Protector for Samsung Galaxy Note 9 - Cle | 54.99 | 6.81 | 2 | 54.99 | $ 109.98 |
| 39079003575 | CVS | Comfort Zone Calming Diffuser Refills - Pack of 3 | 33.33 | | 1 | 33.33 | $ 33.33 |
| 810907029437 | CVS | StriVectin Tighten & Lift Peptight Tightening & Brightening Face Serum with Peptides for Even Skin Tone, | 99 | 99 | 3 | 99 | $ 297.00 |
| 888999291650 | CVS | Carhartt Firm Duck Sherpa-Lined Throw Blanket, Reversible Pet Blanket With Water Repellent Coating, C | 84.99 | 84.99 | 1 | 84.99 | $ 84.99 |
| 692851700119 | CVS | 6 Ft. HDMI Swivel Cable with Ethernet, High-Speed HD 1080 3D 4K CE Tech Premium | 13.44 | | 6 | 13.44 | $ 80.64 |
| 817835010339 | CVS | evanhealy Rosehip Facial Serum - Moisturizing & Plumping - All-Natural Hydrosols & Essential Oils - Dama | 36.59 | 37.5 | 1 | 36.59 | $ 36.59 |
| 193598100334 | CVS | Amazon Basics Manchester Passage Door Lever, Matte Black | 18.69 | 25.71 | 3 | 18.69 | $ 56.07 |
| 80596025670 | CVS | Dremel 689-01 11pc Carving/Engraving Mini Accessory Kit | 12.55 | | 1 | 12.55 | $ 12.55 |
| 3282770142327 | CVS | Eau Thermale Avv*ne Cicalfate Restorative Lip Cream, Long Lasting Moisture to Soothe Dry, Cracked Lips | 20 | | 1 | 20 | $ 20.00 |
| 757456806677 | CVS | La Crosse Technology 308-1414TCT Wireless Forecast Station, White | 44.95 | 49.04 | 1 | 44.95 | $ 44.95 |
| 93573276910 | CVS | Lot Of 3 Cricut 5' Glitter Iron-On White | 19.99 | | 4 | 19.99 | $ 79.96 |
| 730884192507 | CVS | Rio Premier Rio Grand, Pale Green/Light Yellow, WF5F | | 99.99 | 10 | 99.99 | $ 999.90 |
| 302993889045 | CVS | Cetaphil Night Cream, Redness Relieving Night Moisturizer for Face, 1.7 fl oz, For Dry, Redness-Prone Skin | 15.79 | 10.99 | 5 | 15.79 | $ 78.95 |
| 3282770207088 | CVS | Eau Thermale Avv*ne Cicalfate+ Scar Gel, Silicone Massage Gel for Scars, Superficial Scars, Dermatologica | 34 | 34 | 2 | 34 | $ 68.00 |
| 619498630325 | CVS | Resmed AirTouch F20 Medium Replacement Cushion 63032 | 38.4 | | 1 | 38.4 | $ 38.40 |
| 783643156609 | CVS | Siemens Q1515NC Two 15-Amp Single Pole 120-Volt Non-Current Limiting Circuit Breaker | 49 | 14.79 | 2 | 49 | $ 98.00 |
| 402082900736W | CVS | Dr. Hauschka Regenerating Day Cream, 1.3 oz | 85 | 85 | 1 | 85 | $ 85.00 |
| 46677578138 | CVS | Philips Hue White Ambiance BR30 LED Smart Bulbs 650 Lumen 7.5W, 2 Bulbs | 33.29 | | 1 | 33.29 | $ 33.29 |
| 78477151365 | CVS | Leviton 86005 2 Gang Combination Toggle Duplex Wallplate, Ivory *Free Shipping* | 4 | | 1 | 4 | $ 4.00 |
| 817835010797 | CVS | evanhealy Argan Intensive Facial Serum | Handcrafted Argan Oil with Organic Essential Oils | Nourishing | 28.57 | 36.99 | 2 | 28.57 | $ 57.14 |
| 72782053840 | CVS | 40 Avery Clip Style Name Badges - Inkjet - 3 x 4 Inches - Soft Plastic 5384 | 16.99 | | 9 | 16.99 | $ 152.91 |
| 883351070614 | CVS | Kwikset Cameron Keyed Entry Door Knob and Single Cylinder Deadbolt Combo Pack with Microban Anti | 95.5 | 44.99 | 1 | 95.5 | $ 95.50 |
| 37000254454 | CVS | Metamucil Daily Fiber Supplement, Psyllium Husk Fiber Powder, Sugar Free, Orange | 15.6 | | 2 | 15.6 | $ 31.20 |
| 35886415501 | CVS | Henckels Solution Fine Edge 10pc Knife Block Set 17553-010 BRAND NEW | 78.2 | | 1 | 78.2 | $ 78.20 |
| 12748055389 | CVS | Epic Sidewinder Assembly Black Finish WARN 100770 | 213.57 | | 2 | 213.57 | $ 427.14 |
| 78729555187 | CVS | Hot Tools Pro Artist Nano Ceramic Hair Straightener 1" For Smooth, Straight Hair | 29.99 | | 1 | 29.99 | $ 29.99 |
| 3600524073763 | CVS | L'oreal Revitalift Derm Intensives 12% Niacinamide Dark Spot Serum 1 Fl. oz. | 17.99 | | 1 | 17.99 | $ 17.99 |
| 810014320458 | CVS | StriVectin Tighten & Lift Crepe Control Exfoliating Body Scrub, Targets Crepiness and Rough, Dull Skin, 5 F | 35 | 35 | 1 | 35 | $ 35.00 |
| 856932007156 | CVS | Andalou Naturals CannaCell Facial Serum, 1 Ounce | 20.99 | 13.3 | 4 | 20.99 | $ 83.96 |
| 4059089400009 | CVS | SYLVANIA - 9012 SilverStar zXe GOLD High Performance Halogen Headlight Bulb - Headlight & Fog Light, | 84.99 | 36.99 | 1 | 84.99 | $ 84.99 |
| 700304156068 | CVS | USAopoly Marvel Dice Throne | 2 Hero Box Featuring Black Widow, Doctor Strange | Standalone Compet | 29.99 | 22.99 | 1 | 29.99 | $ 29.99 |
| 93573179207 | CVS | Cricut Smart Iron On Glitter - 13in x 3ft - Heat Transfer Vinyl for HTV Pro--Ö | 13.99 | | 1 | 13.99 | $ 13.99 |
| 793795526144 | CVS | Sanus Accents Full-Motion Wall Mount for 13-32 TVS-ASF110-B1 | 59.99 | 66.93 | 1 | 59.99 | $ 59.99 |
| 4084900661628 | CVS | Lyra Aqua Brush Duo Brush Markers - Set of 12 Water-Based Brush Pens for Artists of All Ages - Dual Tip | 19.58 | 19.72 | 1 | 19.58 | $ 19.58 |
| 783250362493 | CVS | Ideal Industries Elm Electronics Screwdriver Set with 36-240, 36-241, 36-242 and 36-246, 4-Piece | 45.62 | 23.79 | 4 | 45.62 | $ 182.48 |
| 850038186005 | CVS | Alarm.com ADC-V724X Outdoor Wi-Fi Camera, HDR, 2-Way Audio, 1080p Resolution, 117-degree FOV, Video Analytics, IR | 205 | 205 | 1 | 205 | $ 205.00 |
| 3337875545792 | CVS | La Roche-Posay Toleriane Double Repair Face Moisturizer, Daily Moisturizer Face Cream with Ceramide a | 22.99 | 22.99 | 2 | 22.99 | $ 45.98 |
| 371730000531 | CVS | HIMS Fast Absorbing Climax Control delay Spray for Men with lidocaine to Reduce Sensitivity and Last Longer in Bed for | 36.76 | | 1 | 36.76 | $ 36.76 |
| 73796635008 | CVS | OMRON Max Power Relief-Æ TENS Pain Therapy PM500 NIB NEW IN BOX | 48.14 | | 5 | 48.14 | $ 240.70 |
| 76501245493 | CVS | Coleman OneSource 600 Lumen Lantern Black, One Size | 69.95 | | 1 | 69.95 | $ 69.95 |
| 74040004397 | CVS | Sheaffer Pop Glossy Lilac Gel Rollerball Pen with Chrome Trim | 10.99 | | 1 | 10.99 | $ 10.99 |
| 701233710925 | CVS | Sew Steady Westalee Design Medium Shank - Ruler Foot Starter Package | 51.07 | 26.45 | 1 | 51.07 | $ 51.07 |
| 30878409124 | CVS | Philips 6' Mini DisplayPort to HDMI Cable - White | 8.99 | | 1 | 8.99 | $ 8.99 |
| 889063506991 | CVS | LIVELY Jitterbug Flip2 Cell Phone for Seniors - Red | 99.99 | 92.75 | 3 | 99.99 | $ 299.97 |
| 738797007406 | CVS | Golden Heavy Body Acrylic Introductory Set (0000074-0) | 33 | 38.99 | 1 | 33 | $ 33.00 |
| 749836405077 | CVS | StrengthTape Kinesiology Tape - 5M Precut K Tape Roll - Premium Athletic Tape - Support and Prevent In | 19.95 | 14.73 | 1 | 19.95 | $ 19.95 |
| 88381487740 | CVS | Makita A-98871 5" Diamond Cup Wheel - Turbo Grinding | 28.45 | | 1 | 28.45 | $ 28.45 |
| 651473705772 | CVS | Perricone MD High Potency Classics: Face Finishing & Firming Moisturizer 2 Ounce | 75 | 75 | 5 | 75 | $ 375.00 |
| 78477851821 | CVS | New Leviton 002-80526-W White Plastic Midway Wallplate  (Lot of 2) | 8.89 | | 1 | 8.89 | $ 8.89 |
| 92644328084 | CVS | Klein Tools 32807MAG 7-in-1 Multi-Bit Screwdriver / Nut Driver, Magnetic | 31 | | 2 | 31 | $ 62.00 |
| 704142000439 | CVS | Florastor Select Immunity Boost Daily Probiotic & Immune Support Supplement for Women and Men, Sa | 28.99 | 23.49 | 1 | 28.99 | $ 28.99 |
| 84511388956 | CVS | Sakura Koi Watercolors, Pocket Field Sketch Box 24pc | 16 | | 1 | 16 | $ 16.00 |
| 70501066317 | CVS | Neutrogena Hydro Boost Ultra Hydrating Face Serum with Hyaluronic Acid, 1 oz | 12.99 | | 3 | 12.99 | $ 38.97 |
| 47569071959 | CVS | Square D Homeline 2-15 Amp Single-Pole Tandem Circuit Breaker | 16.75 | | 1 | 16.75 | $ 16.75 |
| 38097124125 | CVS | 3.8-in Home Salon Professional Slant Stainless Steel Hair Eyebrow Tweezer Black | 13.9 | | 4 | 13.9 | $ 55.60 |
| 7610186034404 | CVS | CREATIVE ART MATERIALS Caran D'ache Supracolor Metal Box Set Of 40 (3888.340) | 120.6 | 85.4 | 2 | 120.6 | $ 241.20 |
| 4007817104729 | CVS | STAEDTLER Mars Lumograph Art Drawing Pencils, 12 Pack Graphite Pencils in Metal Case, Break-Resistan | 23.5 | 13.95 | 1 | 23.5 | $ 23.50 |
| 43168421942 | CVS | GE - Vintage 400-Lumen, 5.5W Dimmable ST19 LED Light Bulb, 40W Equivalent | 9 | | 23 | 9 | $ 207.00 |
| 840103212074 | CVS | RoC Derm Correxion Fill + Treat Advanced Retinol Serum with Hyaluronic Acid for Forehead Wrinkles, Cro | 38.99 | | 1 | 38.99 | $ 38.99 |
| 854960882300 | CVS | RectiCare Anorectal Lidocaine 5% Cream: Topical Numbing Cream for Treatment of Hemorrhoids & Other | 31.99 | 19.87 | 181 | 31.99 | $ 5,790.19 |
| 20714803919 | CVS | Clinique Superdefense Silk Makeup Spf15 Silk Cocoa 20 (D-P) 1oz ,Ac,ÄíNEW,Ä,Ac | 9.98 | | 1 | 9.98 | $ 9.98 |
| 3474636920211 | CVS | Redken Extreme Length Shampoo | For Hair Growth | Prevents Breakage & Strengthens Hair | Infused W | 26 | 26 | 1 | 26 | $ 26.00 |
| 630454284963 | CVS | Sizzix Thinlits Die Set 43PK Alphanumeric Bulletin by Tim Holtz, 666281, Cranberry | 40.99 | 23.73 | 5 | 40.99 | $ 204.95 |
| 82354050097 | CVS | Norton 7,Äú Turbo Rim Smooth Cutting Diamond Blade 50509-038 | 34.03 | | 8 | 34.03 | $ 272.24 |
| 727783902436 | CVS | New Chapter Magnesium + Ashwagandha Supplement, 325 mg with Magnesium Glycinate, 2.5x Absorptio | 39.95 | 24.99 | 1 | 39.95 | $ 39.95 |
| 810569032004 | CVS | Keratin Perfect Daily Conditioner - Salon Level Treatment For Women - The Best Conditioning Formula Fo | 18 | 13.96 | 1 | 18 | $ 18.00 |
| 605592006753 | CVS | Nexxus Clean and Pure Conditioner, With ProteinFusion, Nourished Hair Care Silicone, Dye And Paraben | 25.99 | 30.88 | 2 | 25.99 | $ 51.98 |
| 860004555322 | CVS | PYM Berry Mood Chews Support for Stress, Worry & Overwhelm, 20 Count - 130mg GABA, 90mg L-Thea | 15.99 | 15.99 | 1 | 15.99 | $ 15.99 |
| 71249053201 | CVS | L'oreal Age Perfect Night Cream Anti-Aging Face Moisturizer 1.69oz MISSING BOX | 16.5 | | 1 | 16.5 | $ 16.50 |
| 23542100427 | CVS | Aged Garlic Extract, Cardiovascular Health, Original Formula 100, 200 Capsules | 18.89 | | 1 | 18.89 | $ 18.89 |
| 5012572005784 | CVS | Winsor & Newton Cotman Watercolor Paint Set, Sketchers' Pocket Set, 12 Half Pans w/ Brush | 34.59 | 20.6 | 1 | 34.59 | $ 34.59 |
| 31604031930 | CVS | Vitamin D3 5000 IU 150 Gummies 125 mcg by Nature Made 90 Count Free & Fast ship. | 11.85 | | 2 | 11.85 | $ 23.70 |
| 666151112865 | CVS | Dermalogica Dynamic Skin Recovery SPF 50 Face Moisturizer, Sunscreen Lotion - Use daily to Firm, Hydra | 66 | 79 | 5 | 66 | $ 330.00 |
| 754502051755 | CVS | Copper Fit Women's Standard Core Shaper, Charcoal, Small/Medium | 29.99 | 25.79 | 1 | 29.99 | $ 29.99 |
| 721404314127 | CVS | Vent Register Filters | | 24.99 | 1 | 24.99 | $ 24.99 |
| 51221731594 | CVS | Clover Mini Wonder Clips 100 pieces Red #31594 | 15.74 | | 4 | 15.74 | $ 62.96 |
| 92644935039 | CVS | Klein Tools 935RBLT Lighted Torpedo Billet Lever, Rare Earth Magnet | 36.5 | | 2 | 36.5 | $ 73.00 |
| 3282770142280 | CVS | Eau Thermale Avv*ne Tolerance Extremely Gentle Cleanser Lotion for all types of hypersensitive skin, wa | 27 | 27 | 1 | 27 | $ 27.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 729849172814 | CVS | PetSafe Audible Bark Dog Collar, Humanely Stop Barking, Alternative to Static Shock No Bark Collar, 10 Le | 79.99 | 69.95 | 1 | 79.99 | $ 79.99 |
| 15561238151 | CVS | Exo Terra Turtle Feeder Automatic Feeding Unit 100% Authentic, New & Sealed!! | 27.99 | | 1 | 27.99 | $ 27.99 |
| 716837872900 | CVS | Pepcid AC Original Strength Heartburn Relief Tablets, Prevents & Relieves Heartburn Due to Acid Indiges | 28.84 | 19.82 | 153 | 28.84 | $ 4,412.52 |
| 45242256457 | CVS | Milwaukee 48-20-7497 Carbide Drilling Concrete Screw Installation Kit | 35.24 | | 5 | 35.24 | $ 176.20 |
| 767332151182 | CVS | Murad Essential-C Facial Moisturizer - Environmental Shield Broad Spectrum SPF 30 Gel - Vitamin & Antio | 68 | 68 | 5 | 68 | $ 340.00 |
| 33663005242 | CVS | Culligan D40A PREMIUM Drinking Water Replacement under Sink Filter Cartridge | 42.95 | | 2 | 42.95 | $ 85.90 |
| 190446241263 | CVS | DonJoy Performance Bionic Comfort Hinged Knee Brace - Large/X-Large | 64.99 | 53.65 | 4 | 64.99 | $ 259.96 |
| 44974440363 | CVS | Generals Multi Pastel Chalk Pencils Lot of 8 #4435 1/2 | 12.99 | | 1 | 12.99 | $ 12.99 |
| 653569011415 | CVS | Star Wars Episode 3 Boga with OBI-Wan | 14.99 | 97.4 | 1 | 14.99 | $ 14.99 |
| 786676363259 | CVS | Eaton Corporation Br2100 Double Pole Interchangeable Circuit Breaker, 120/240V, 100-Amp | 47.44 | 44.85 | 1 | 47.44 | $ 47.44 |
| 809280155826 | CVS | Fresh Tea Elixir Skin Resilience Activating Serum Women 1 oz | 80 | 61.5 | 13 | 80 | $ 1,040.00 |
| 868888000235 | CVS | Everlywell Cholesterol and Lipids Test - at-Home Collection Kit - Accurate Results from a CLIA-Certified La | 49 | | 1 | 49 | $ 49.00 |
| 78729051696 | CVS | Hot Shot Tools Blue Titanium Salon Pro3 1/4" Flipperless Curling Wand S510169 | 21.88 | | 1 | 21.88 | $ 21.88 |
| 809280158353 | CVS | Fresh Black Tea Advanced Age Renewal Cream Women 1.7 oz | 125 | | 1 | 125 | $ 125.00 |
| 9421017760106 | CVS | Trilogy Eye Contour Cream, 0.34 Fl Oz - For All Skin Types - Smooth & Improve Skin with Rosapene, Aloe \ | 44 | | 1 | 44 | $ 44.00 |
| 3474636948642 | CVS | KERASTASE Blond Absolu Cicaextreme Strengthening Shampoo | For Highlighted, Bleached & Fragile Hair | 40 | | 5 | 40 | $ 200.00 |
| 843246110085 | CVS | Grande Cosmetics GrandeDRAMA Intense Thickening Mascara with Castor Oil, Volumizing, Conditioning, | 25 | 25 | 3 | 25 | $ 75.00 |
| 33674115367 | CVS | EXPIRES JAN 2024 Alive Womens Multi Vitamin Gummies, 130 count | 9.49 | | 2 | 9.49 | $ 18.98 |
| 27557983136 | CVS | Lutron MS-OPS2H-WH Maestro Occupancy Sensor Switch Sensing Technology New | 18.59 | | 4 | 18.59 | $ 74.36 |
| 883111020477 | CVS | Oneway Jumbo Jaw Set for Talon Chuck | 119.99 | 104.95 | 1 | 119.99 | $ 119.99 |
| 32277751613 | CVS | FORNEY 75161 1/4" FNPT ROTATING TURBO NOZZLE 4.5 ORIFCE 5100 PSI NEW | 71.45 | | 1 | 71.45 | $ 71.45 |
| 670367000502 | CVS | Peter Thomas Roth | Peptide 21 Wrinkle Resist Serum | Peptides and Neuropeptides Help Improve the L | 125 | 62.5 | 2 | 125 | $ 250.00 |
| 45242542260 | CVS | Milwaukee 3/8,Äú Carbide Tipped Bit for Natural Stone, Tile & Glass 48-20-8994 | 5.99 | | 3 | 5.99 | $ 17.97 |
| 22600001133 | CVS | Sealed Box RepHresh 303065 Feminine Care Wash Gel - 4.5 fl oz | 10.99 | | 1 | 10.99 | $ 10.99 |
| 69055137277 | CVS | Braun Series 7 70S Electric Shaver Head Replacement Cassette | 29.99 | | 2 | 29.99 | $ 59.98 |
| 50428411230 | CVS | CVS REPLACEMENT FOR Beauty 360 rapid reduction serum 30 day similar to Plexaderm | 23.49 | | 2 | 23.49 | $ 46.98 |
| 658010115674 | CVS | Garden of Life Raw Probiotics for Women Over 50-50 & Wiser Women's Probiotic with Acidophilus, Live ( | 52.45 | 41.99 | 1 | 52.45 | $ 52.45 |
| 847626006548 | CVS | jScreate USB4 8K60 Slim Hub - 6 in 1 USBA Hub with 8K60/4K144 HDMI, PD Charging, USB-A, USB-C Ports | 89.99 | 48.97 | 5 | 89.99 | $ 449.95 |
| 859975002430 | CVS | Andalou Naturals Kombucha Enzyme Exfoliating Peel, 1.8 Oz | 17 | 7.45 | 2 | 17 | $ 34.00 |
| 20335069305 | CVS | FISKARS TRIGGER ROTARY CUTTER 45MM (185710) | 11.95 | | 2 | 11.95 | $ 23.90 |
| 45242571062 | CVS | Milwaukee 49-25-1263 OPEN-LOK 1-3/4 in. Titanium Enhanced Bi-Metal Metal Blade 3 | 16.95 | | 1 | 16.95 | $ 16.95 |
| 15561145213 | CVS | FLUVAL PLANT SPECTRUM LED AQUARIUM LIGHT BLUETOOTH - 32 WATT 24 -34" #11451 | 124 | | 1 | 124 | $ 124.00 |
| 3380810149661 | CVS | Clarins Double Serum | Award-Winning | Anti-Aging | Visibly Firms, Smoothes and Boosts Radiance in Ju | 92 | 92 | 1 | 92 | $ 92.00 |
| 408490017047Z | CVS | Lyra Rembrandt Aquarell Watercolor Pencils - 12 Vibrant Professional Watercolor Pencils for Artists and $ | 21.01 | 16.52 | 8 | 21.01 | $ 168.08 |
| 727783003041 | CVS | New Chapter Women's Multivitamin Advanced Formula for Stress, Bone, Immune, Beauty & Energy Supp | 86.05 | 48.9 | 1 | 86.05 | $ 86.05 |
| 761712003856 | CVS | OttLite 315G53 13-watt HD Slimline Task Lamp, Black Finish | 29.99 | | 1 | 29.99 | $ 29.99 |
| 31604026745 | CVS | Nature Made - D3 2000 IU - 220 Tablets Exp: 2024+ | 12.99 | | 1 | 12.99 | $ 12.99 |
| 82472203714 | CVS | ^ Lenox Demolition Nail-embedded Wood 5pc 9" 6 TPI Model ES20371966R5 NEW | 20 | | 1 | 20 | $ 20.00 |
| 847626000164 | CVS | jScreate USB 3.0 to RJ45 Gigabit Ethernet Adapter, 10/100/1000 Ethernet LAN Network Adapter for Mac | 24.99 | 24.74 | 7 | 24.99 | $ 174.93 |
| 4020829074064 | CVS | Dr. Hauschka Regenerating Day Cream Intensive, rich facial skin care, helps fortify the skin's structure and promote firmn | | 85 | 1 | 85 | $ 85.00 |
| 5000167322927 | CVS | No7 Protect & Perfect Intense Advanced Anti Aging Skincare System - Day Cream with SPF 30 - Hydrating Shea Butter Nig | | 55.49 | 2 | 55.49 | $ 110.98 |
| 794080230500 | CVS | Gadget Gear 1080p HD MicroSD Video Recorder Dash Cam | 20.6 | | 1 | 20.6 | $ 20.60 |
| 317163134016 | CVS | API SALTWATER MASTER TEST KIT 550-Test Saltwater Aquarium Water Test Kit | 50.48 | 35.98 | 1 | 50.48 | $ 50.48 |
| 35886082314 | CVS | Henckels Int'l Classic - 8" Chef's Knife 31161-201 in retail box | 29.9 | | 2 | 29.9 | $ 59.80 |
| 633472600760 | CVS | Clearblue Digital Ovulation Predictor Kit, featuring with digital results, 10 Digital Ovulation Tests. | 32.99 | 23.5 | 8 | 32.99 | $ 263.92 |
| 754502044672 | CVS | Finishing Touch Flawless Cleanse Silicone Face Scrubber and Cleanser, 1 count | 39.98 | 12.98 | 13 | 39.98 | $ 519.74 |
| 54003827072 | CVS | Deer Ridge 6 Person Dome Tent - Sierra Designs - Dark Red - Brand New in Box NIB | 68.1 | | 1 | 68.1 | $ 68.10 |
| 11502201628 | CVS | Maverick Pro Series Commercial Thermocouple Thermometer PT-100BBQ | 55.99 | | 1 | 55.99 | $ 55.99 |
| 24964167449 | CVS | Wagner 513040 Paint Disc Sander | 49.99 | | 1 | 49.99 | $ 49.99 |
| 300650816014 | CVS | Pataday Extra Strength Allergy Itch Relief Eye 0.085 flOz 2.5ml | 14.99 | | 1 | 14.99 | $ 14.99 |
| 840035204499 | CVS | Oribe Gold Lust Nourishing Hair Oil, 3.38 Fl Oz (Pack of 1) | 59 | 56 | 1 | 59 | $ 59.00 |
| 767332154107 | CVS | Murad Retinal ReSculpt Overnight Treatment - Resurgence Anti-Aging Serum for Lines and Wrinkles ‚Äì E | 105 | 105 | 31 | 105 | $ 3,255.00 |
| 332871902Z5 | CVS | Ryobi ONE + HP 18V 1" SDS-Plus Rotary Hammer Brushless P223 Tool Only NEW | 183.95 | | 1 | 183.95 | $ 183.95 |
| 17754319609 | CVS | Tulip Color 14pk Dual-Tip Fabric Markers Rainbow | 9 | | 1 | 9 | $ 9.00 |
| 843820109047 | CVS | Osprey Ariel 55L Women's Backpacking Backpack, Black, WM/L | 300 | 235.28 | 1 | 300 | $ 300.00 |
| 31604026820 | CVS | NatureMade CoQ10 Extra Strength, 40 Softgels. Expires 6/2026 | 16.75 | | 52 | 16.75 | $ 871.00 |
| 783250014552 | CVS | Punch Down Tool W/110 Blade | 61 | 28.4 | 1 | 61 | $ 61.00 |
| 69055841464 | CVS | Oral-B White Electric Toothbrush Replacement Brush | 8.54 | | 23 | 8.54 | $ 196.42 |
| 840026655170 | CVS | KVD Beauty Good Apple Lightweight Full-Coverage Cream Foundation Balm Light 008 | 40 | 40 | 1 | 40 | $ 40.00 |
| 324208532935 | CVS | PreserVision AREDS Eye Vitamin & Mineral Supplement, Contains Vitamin C, A, E, Zinc & Copper, 90 Softg | 29.99 | 15.23 | 1 | 29.99 | $ 29.99 |
| 328277010165Z | CVS | Eau Thermale Av√®ne A-Oxitive Antioxidant Water Cream, Vitamin C & E, Hyaluronic Acid, Free Radical P | 50 | 50 | 2 | 50 | $ 100.00 |
| 88677024840 | CVS | NIP Dimensions Old Mill Cottage Needlepoint Kit-12"X16" UNOPENED FREE SHIP | 22.95 | | 1 | 22.95 | $ 22.95 |
| 883351723718 | CVS | Kwikset San Clemente Front Door Lock Handle and Deadbolt Set, Entry and Handleset Exterior with Interior R | 169 | 136 | 2 | 169 | $ 338.00 |
| 633356602651 | CVS | We R Memory Keepers- Precision Press Advanced Display Album, 11.5 x 10.5 x 1, Multicolor | 39.99 | 27.99 | 2 | 39.99 | $ 79.98 |
| 727783900739 | CVS | New Chapter Multi-Herbal Pain Reliever+ Joint Supplement, Zyflamend,Ñ¢ 10-in-1 Superfood Blend with | 106 | 58 | 1 | 106 | $ 106.00 |
| 49625284013 | CVS | Body Paint Airbrush Supplies Graftobian F/X Aire Formulated Airbrush Makeup | 29.95 | | 1 | 29.95 | $ 29.95 |
| 666151062122 | CVS | Dermalogica Age Bright Clearing Serum (1 Fl Oz) Anti-Aging Face Serum with Salicylic Acid - Promotes Sm | 75 | 75 | 3 | 75 | $ 225.00 |
| 3474636732005 | CVS | KERASTASE Blond Absolu Ultra-Violet Purple Hair Mask | For Lightened, Highlighted and Grey Hair | Neu | 68 | 68 | 2 | 68 | $ 136.00 |
| 733175476003 | CVS | Boxed Set Of 3 pc Rockler Pen Turning Tool Brand New!! Woodwork 2 Carbide 1 HSS | 114.93 | | 2 | 114.93 | $ 229.86 |
| 78729110447 | CVS | Hot Tools Professional 1875W Lightweight Ionic Travel Dryer | 37.99 | | 1 | 37.99 | $ 37.99 |
| 670367014226 | CVS | Peter Thomas Roth | Water Drench Hyaluronic Glow Serum | Hydrating Serum, Up to 120 Hours of Enha | 68 | 53.98 | 1 | 68 | $ 68.00 |
| 673914090452 | CVS | Eau Thermale Av√®ne Cicalfate+ Restorative Protective Cream - Wound Care - Helps Reduce Look of Scar | 28 | 22.4 | 1 | 28 | $ 28.00 |
| 631257122278 | CVS | Renew Life Women's Wellness Vaginal and Urinary Probiotic and Cranberry Supplement, Probiotic Supple | 109 | 24.49 | 1 | 109 | $ 109.00 |
| 317163031117 | CVS | API ACCU-CLEAR Freshwater Aquarium Water Clarifier 8-Ounce Bottle | 12.98 | 9.29 | 3 | 12.98 | $ 38.94 |
| 813778015769 | CVS | Weruva B.F.F. Play - Best Feline Friend Pate Lovers, Aloha Luau!, Pate Partay! Variety Pack, 3oz Pouch (Pack | 17.88 | 16.99 | 1 | 17.88 | $ 17.88 |
| 658010118323 | CVS | Garden of Life, Dr. Formulated Women's Probiotics Once Daily, 16 Strains, 50 Billion, 30 Capsules | 39.95 | 33.5 | 5 | 39.95 | $ 199.75 |
| 46135316456 | CVS | Sylvania Silverstar 9004 ST/2 Pair Set High Performance Headlight Bulbs NEW | 14 | | 1 | 14 | $ 14.00 |
| 810813032774 | CVS | BeautyBio Bright Eyes Patches | 40 | 40 | 1 | 40 | $ 40.00 |
| 810070330088 | CVS | TULA Skin Care Mineral Magic - Mineral Sunscreen Fluid Broad Spectrum SPF 30 - Provides UVA + UVB Pro | 38 | 29.94 | 2 | 38 | $ 76.00 |
| 764012663039 | CVS | Alchimie Forever Protective Day cream SPF 23 | Protects Against UVA & UVB and Hydrates | 1.7 Fl Oz | 71 | 71 | 1 | 71 | $ 71.00 |
| 3380810463170 | CVS | Clarins Double Serum Eye | Anti-Aging Eye Treatment | Visibly Smoothes, Firms, Hydrates and Revitalizes | 83 | 83 | 1 | 83 | $ 83.00 |
| 196182393243 | CVS | Lithonia Lighting ESXF2 ALO SWW2 KY DDB M2 Outdoor LED Switchable Floodlight, Knuckle or Yoke Mou | 137.98 | 92.99 | 2 | 137.98 | $ 275.96 |
| 843820154146 | CVS | Osprey Manta 24L Men's Hiking Backpack with Hydraulics Reservoir, Oak Leaf Orange | 199.95 | 199.95 | 1 | 199.95 | $ 199.95 |
| 817494011456 | CVS | Sunday Riley Auto Correct Brightening and Depuffing Caffeine Eye Contour Cream for Dark Circles and Pu | 65 | 65 | 4 | 65 | $ 260.00 |
| 842776103246 | CVS | GOOGLE Clips Camera | 249.99 | 49.99 | 3 | 249.99 | $ 749.97 |
| 79285091159R | CVS | Burt's Bees Truly Glowing Replenishing Gel Cream, Moisturizer with Hydrate and Glow Complex for Norm | 16.13 | 13.65 | 12 | 16.13 | $ 193.56 |
| 11319138780 | CVS | STANSPORT HANDHELD SOLAR / DYNAMO POWERED FLASHLIGHT W/ RADIO ùî# | 25 | | 1 | 25 | $ 25.00 |
| 85805129101 | CVS | Elizabeth Arden Millenium Set: Day Renewal Emulsion + Night Renewal Cream + Eye | 47.99 | | 1 | 47.99 | $ 47.99 |
| 19954354336 | CVS | D'Addario Equinox Tuner Twin Pack - Black | 30 | | 1 | 30 | $ 30.00 |
| 828804000473 | CVS | Aqueal Ultra Aquarium Heater - for Freshwater and Saltwater Aquariums (75 Watt / 9-20 Gallons) | 88.99 | 61.77 | 1 | 88.99 | $ 88.99 |

| Item # | Store | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 810000318063 | CVS | Mederma Scar Cream Plus SPF 30, Sunscreen, Protects from Sun Damage, Reduces the Appearance of Sc | 15.99 | 8.91 | 1 | 15.99 | $ 15.99 |
| 87300001166 | CVS | MELE Plump It Up Nourishing Facial Cream for Melanin Rich Skin - 1.35 fl oz | 8.99 | | 1 | 8.99 | $ 8.99 |
| 24721999450 | CVS | Irwin Tools Titanium Coated High-Speed Steel Drill Bit Set, Pro Case, 15-Piece | 27.54 | | 1 | 27.54 | $ 27.54 |
| 45242571000 | CVS | Milwaukee Bi-Metal Blades 3 Pack 49251243 Cuts Wood w/Nails Copper PVC Drywall | 13.99 | | 1 | 13.99 | $ 13.99 |
| 810063342524 | CVS | Death Wish Coffee Co Organic Espresso Roast Whole Bean Coffee, 14 OZ | 17.48 | 17.48 | 4 | 17.48 | $ 69.92 |
| 46135343834 | CVS | Sylvania Headlight Halogen Bulb Basic #9003 (or H4). Unused but Not Tested | 12.98 | | 1 | 12.98 | $ 12.98 |
| 30878253369 | CVS | GE 2 USB + 1 AC In-Wall Receptacle - White | 28.52 | | 2 | 28.52 | $ 57.04 |
| 53891133067 | CVS | Sunbeam Heating Pad for Neck & Shoulder Pain Relief, XL Renue Heat | 47.4 | | 1 | 47.4 | $ 47.40 |
| 633356610540 | CVS | We R Memory Keepers Spin IT Tumbler Turn, Multi | | 45.27 | 1 | 45.27 | $ 45.27 |
| 5011386124209 | CVS | Daler Rowney Aquafine 24-pc Watercolor Travel Set - Watercolor Paint Set for Watercolor Paper and Mo | 44.95 | 26.99 | 3 | 44.95 | $ 134.85 |
| 885612416209 | CVS | Kohler Part GP800820 Rite-Temp Pressure-Balancing Unit Cartridge, SINGLE, Black | 52.5 | 34.39 | 1 | 52.5 | $ 52.50 |
| 611247368909 | CVS | Keurig K-Select Single-Serve K-Cup Pod Coffee Maker, Matte Black | 149.99 | 114.99 | 1 | 149.99 | $ 149.99 |
| 748960905019 | CVS | Ruffwear, Vert Waterproof Windproof Winter Jacket for Dogs, Blue Atoll, XX-Small | 79.95 | 89.99 | 4 | 79.95 | $ 319.80 |
| 49022862906 | CVS | Infinitive 64GB USB Flash Drive | 8 | | 1 | 8 | $ 8.00 |
| 887276328157 | CVS | Samsung Galaxy S10e Verizon + GSM Unlocked 128GB Flamingo Pink | 749.99 | 322.98 | 1 | 749.99 | $ 749.99 |
| 28874970137 | CVS | BLACK & DECKER POWERSHOT 1000 HEAVY DUTY  1/2 " STAPLES 97-013 CHISEL POINT 0.05 | 11.99 | | 1 | 11.99 | $ 11.99 |
| 4020829074125 | CVS | Dr. Hauschka Regenerating Oil Serum Intensive, daytime support to help firm and reinforce the skin's mo | 77.41 | 90 | 1 | 77.41 | $ 77.41 |
| 15905061179 | CVS | Plastic Storage Container Set for4, Kitchen Clear Organizer BPA | 17.09 | | 1 | 17.09 | $ 17.09 |
| 91511500806 | CVS | OLFA RB45-1 Rotary Cutter Spare Blade - 1 Pack "RTY-2/G" 45mm D - 0.3mm T | 9.74 | | 4 | 9.74 | $ 38.96 |
| 817494011548 | CVS | Sunday Riley Luna Retinol Sleeping Anti Aging Night Face Oil | 55 | 55 | 2 | 55 | $ 110.00 |
| 785901043935 | CVS | Square D by Schneider Electric Square D - QO260GFICP QO 60-Amp Two-Pole GFCI Breaker | 413 | 119.2 | 1 | 413 | $ 413.00 |
| 49625280480 | CVS | Body Paint Airbrush Supplies Graftobian F/X Aire Formulated Airbrush Makeup | 29.95 | | 1 | 29.95 | $ 29.95 |
| 97855124296 | CVS | Webcam 1080p Autofocus usb Web Camera with Microphone FULL HD Web cam PC MAC PS4 | 11.99 | | 5 | 11.99 | $ 59.95 |
| 31604026134 | CVS | Nature Made CoQ10 100 mg for Heart Health Support, 72 Softgels(6134) Exp:10/2025 | 11.99 | | 11 | 11.99 | $ 131.89 |
| 3337875839501 | CVS | Vichy Mineral 89 Rich Cream, 72H Moisture Boosting Cream | Hydrating Face Moisturizer with Hyaluronic | 32 | 32 | 1 | 32 | $ 32.00 |
| 889025141413 | CVS | Yamaha AG03MK2 White 6-Channel Live Streaming Loopback Mixer/USB Interface with Steinberg Softwa | 216 | 189.99 | 1 | 216 | $ 216.00 |
| 628055016816 | CVS | FORM Premium Insoles Maximum Support - Blue Men's 9-9.5, Women's 10.5-11 | 44.93 | 44.93 | 1 | 44.93 | $ 44.93 |
| 24964215171 | CVS | Wagner PaintReady HVLP Sprayer 0529017 (re) (PBR091502) | 90 | | 1 | 90 | $ 90.00 |
| 842959090547 | CVS | CURRENT ColorCast Smart Aquarium Background LED Light | 32" Model | Includes Frosted Background Film | App and Va | 64.95 | 2 | 64.95 | $ 129.90 |
| 887452998785 | CVS | Liquitex Professional Soft Body Acrylic Paint, 237ml (8-oz) Bottle, Iridescent Rich Silver | 37.59 | 32.63 | 1 | 37.59 | $ 37.59 |
| 20335901223 | CVS | FISKARS LIA GRIFFITH Tag Maker Punch w/ Built-in Eyelet Setter 20 Eyelets Inc. | 16.99 | | 3 | 16.99 | $ 50.97 |
| 53076193510 | CVS | Fungi Nail Pen *** | 13 | | 1 | 13 | $ 13.00 |
| 9421017765378 | CVS | Trilogy Age-Proof Overnight Mask, 2.0 Fl Oz | 49.99 | 49.99 | 1 | 49.99 | $ 49.99 |
| 845973050606 | CVS | TP-Link TL-WN823N N300 Mini USB Wireless WiFi network Adapter for pc, Ideal for Raspberry Pi,Black | 21.96 | 14.76 | 1 | 21.96 | $ 21.96 |
| 31604027490 | CVS | Nature Made Prenatal Folic Acid + DHA 90 Softgels READ LISTING ! | 18.2 | | 1 | 18.2 | $ 18.20 |
| 42406696074 | CVS | Shure GLXD24+ HANDHELD WIRELESS MICROPHONE SYSTEM WITH BetaS8A CAPSULE | 535.76 | | 1 | 535.76 | $ 535.76 |
| 850014698522 | CVS | TULA Skin Care Face Filter Blurring and Moisturizing Primer - Magic Hour, Evens the Appearance of Skin T | 38 | 35.88 | 2 | 38 | $ 76.00 |
| 727783003119 | CVS | New Chapter Women's Multivitamin 40+ Advanced Formula for Heart, Hormone, Immune & Energy Supp | 79.75 | 44.86 | 2 | 79.75 | $ 159.50 |
| 885911642545 | CVS | IRWIN Screwdriver Bit Set, Standard Set, 24-Piece (IWAF1220) | 52.1 | 27 | 23 | 52.1 | $ 1,198.30 |
| 30878335348 | CVS | New GE Pro Digital TOSLINK Fiber Optic Cable Mini TOSLINK Adapters 12 ft. 33534 | 7.5 | | 1 | 7.5 | $ 7.50 |
| 785007129267 | CVS | Pass and Seymour SS26 302SS 1G WALL Plate | 9.49 | 9.49 | 1 | 9.49 | $ 9.49 |
| 43168545440 | CVS | GE 9.5W A19 Smart Bulb -93130124 BRAND NEW FACTORY SEALED | 8 | | 2 | 8 | $ 16.00 |
| 55792240608 | CVS | Peel and Impress - Easy DIY Peel and Stick Adhesive Backsplash Tiles, 24060 | 38.73 | | 6 | 38.73 | $ 232.38 |
| 3282770209938 | CVS | Eau Thermale Avv*ne Soothing Radiance Mask, Deep Hydration for All Skin Types, Non-Comedogenic 1.6 | 33 | 33 | 1 | 33 | $ 33.00 |
| 358790072159 | CVS | TheraTears Extra Dry Eye Therapy Lubricating Eye Drops for Dry Eyes, 0.5 fl oz Bottle, 2 Count(Pack of 1) | 21.99 | 9.98 | 1 | 21.99 | $ 21.99 |
| 866401000502 | CVS | Flying Leap Games FLG3000 Accessories | 22.99 | 22.99 | 1 | 22.99 | $ 22.99 |
| 887961894769 | CVS | Mega Construx Halo Building Box Halo Infinite Construction Set with Spartan Gungnir Character Figure, B | 29.99 | 34.99 | 1 | 29.99 | $ 29.99 |
| 885978908783 | CVS | Fender Hendrix Voodoo Child Coiled Instrument Cable, with Limited Lifetime Warranty, Straight/Angle, P | 59.99 | 57.92 | 1 | 59.99 | $ 59.99 |
| 799696102081 | CVS | Cocoon Silk MummyLiner (Natural, 95-Inch x 35/22-Inch) | 59.95 | 84.95 | 2 | 59.95 | $ 119.90 |
| 748960568726 | CVS | RUFFWEAR - Vert Waterproof Fleece Jacket for Dogs, Blue Atoll, X-Large | | 56.99 | 1 | 56.99 | $ 56.99 |
| 813394029553 | CVS | Gadget Guard Black Ice PLUS Edition Tempered Glass Screen Guard for the LG G7 THINQ | 7.58 | 7.58 | 1 | 7.58 | $ 7.58 |
| 21496530130 | CVS | Pennington Aquagarden 1056168 Universal All In One Pond Waterfall Pump | 58.99 | | 2 | 58.99 | $ 117.98 |
| 26156912936 | CVS | RL FLOMASTER 36H26 RL Flo-Master Chameleon Hose End Sprayer Natural | 14.95 | | 4 | 14.95 | $ 59.80 |
| 194252781463 | CVS | Apple iPhone 13 Mini Clear Case with MagSafe | | 49 | 1 | 49 | $ 49.00 |
| 74108380333 | CVS | Conair GMTL20R RECH LITH B&amp;M TRIMMER | 37.87 | | 3 | 37.87 | $ 113.61 |
| 37431885098 | CVS | SINGER GENUINE 1/4 Inch Piecing Feet Foot for Low-Shank Sewing Machine | 7.99 | | 1 | 7.99 | $ 7.99 |
| 11130197003 | CVS | Hagerty Silver Keeper Zippered Holloware Bag Blue 24" x 30" READ O | 45.5 | | 1 | 45.5 | $ 45.50 |
| 669125012710 | CVS | Hip & Joint Chewable Display | 32.49 | 32.49 | 1 | 32.49 | $ 32.49 |
| 883351046398 | CVS | Kwikset Lido Keyed Entry Lever and Single Cylinder Deadbolt Combo Pack with Microban Antimicrobial P | 72.97 | | 2 | 72.97 | $ 145.94 |
| 840790121888 | CVS | Uncanny Brands Death Star Mini Waffle Maker - Star Wars Small Kitchen Appliance | 29.99 | 27.99 | 1 | 29.99 | $ 29.99 |
| 764012663042 | CVS | Alchimie Forever Dry Skin Balm, 3.3 Fl Oz | 27 | | 1 | 27 | $ 27.00 |
| 76174751291 | CVS | NEW Dewalt DWMT75129OSP 3/4 Drive X 1" 6PT Deep BLACK Impact Socket | 14.94 | | 3 | 14.94 | $ 44.82 |
| 302993914938 | CVS | Cetaphil Intensive Healing Lotion with Ceramides 16 oz For Dry, Rough, Flaky Sensitive Skin 24-Hour Hydr | 18.99 | 19.39 | 5 | 18.99 | $ 94.95 |
| 33287181995 | CVS | OPEN BOX - RYOBI P137 18v/40v Dual Platform Charger | 50.99 | | 1 | 50.99 | $ 50.99 |
| 3905200141 3 | CVS | Conair Travel Smart All In One Adapter Port UK Europe USA Australia Serge Pr | 10.58 | | 1 | 10.58 | $ 10.58 |
| 45242750115 | CVS | Milwaukee 49-25-1506 Carbide Teeth Blades 5-Pack Extreme Metal Universal Fit NEW | 21.88 | | 1 | 21.88 | $ 21.88 |
| 632085090777 | CVS | Blue Sea Systems 9077 AC Rotary Switch - OFF + 3 Positions 240V AC 65A | 731.18 | 486.43 | 1 | 731.18 | $ 731.18 |
| 3666057106965 | CVS | Clarins Double Serum Light | Anti Aging | Visibly Firms, Smoothes & Boosts Radiance in 7 Days* | 21 Plan | 134 | 134 | 3 | 134 | $ 402.00 |
| 51494103203 | CVS | MegaFood Men's advanced multivitamin 120 tablets | 48.99 | | 2 | 48.99 | $ 97.98 |
| 12502627036 | CVS | 1 NEW-Brother 1 pack P-touch Label Tape Black print on CLEAR  1/2" TZe-1312 | 7.28 | | 2 | 7.28 | $ 14.56 |
| 633911635872 | CVS | CHI Original Ceramic Hair Straightener Flat Iron | 1 Inch Ceramic Floating Plates | Quick Heat Up | Analog | 99.98 | 48 | 1 | 99.98 | $ 99.98 |
| 622356637070 | CVS | Shark AI Robot Vacuum, Smart Mapping|Scheduling|Pet Hair Pick Up|Logical Navigation, Black/Silver (RV | 449.99 | 299.99 | 1 | 449.99 | $ 449.99 |
| 500016732934 | CVS | No7 Restore & Renew Face & Neck Multi Action Skincare System - SPF 30 Day Cream with Vitamin C & Co | 68.99 | 68.5 | 1 | 68.99 | $ 68.99 |
| 93573269127 | CVS | Cricut Joy Starter Tool Set-3pcs 2007808 | 9 | | 1 | 9 | $ 9.00 |
| 45888781085 | CVS | WEXFORD Mechanical Pencils, 30 Pack Box, Soft Comfort Grip, #2 Various Colors | 9.97 | | 1 | 9.97 | $ 9.97 |
| 898571000365 | CVS | it's a 10 Miracle Leave-In plus Keratin Spray 10 oz | 41.2 | 29.98 | 3 | 41.2 | $ 123.60 |
| 75020072085 | CVS | 4 Philips Sonicare DiamondClean W Replacement Brush Heads | Black | Seal Packag | 16.75 | | 1 | 16.75 | $ 16.75 |
| 790011060192 | CVS | Jarrow Formulas QH-Absorb 100 mg Max Absorption - CoQ10 Ubiquinol - Up to 60 Servings (Softgels) - Su | 51.5 | 27.35 | 1 | 51.5 | $ 51.50 |
| 622356537070 | CVS | Ninja Q830015S Ninja Fit Compact Personal Blender, for Shakes, Smoothies, Food Prep, and Frozen Blend | 59.99 | 54.99 | 1 | 59.99 | $ 59.99 |
| 30878105217 | CVS | GE ULTRA PRO 12ft  Digital Fiber Optic HD Audio Lossless Cable w/Toslink Adapter | 15.85 | | 4 | 15.85 | $ 63.40 |
| 381372023027 | CVS | Aveeno Calm + Restore Age Renewal Anti-Aging Eye Gel, Under Eye Cream with Nourishing Oat & Cranbe | 26.69 | 21.96 | 3 | 26.69 | $ 80.07 |
| 813006018463 | CVS | Dr. Mercola Berberine and MicroPQQ Advanced, 30 Servings (30 Capsules), Dietary Supplement, Support | 29.29 | 24.97 | 1 | 29.29 | $ 29.29 |
| 75609208782 | CVS | Deep Moisture Slugging MasK- With Shea Butter, Fragrance Free, 3.4 oz (D7) | 26.59 | | 2 | 26.59 | $ 53.18 |
| 811913018163 | CVS | Oribe Royal Blowout Heat Styling Spray 1.7 Fl Oz (Pack of 1) | 28 | 28 | 6 | 28 | $ 168.00 |
| 47469077730 | CVS | Natrol Cognium Complete, Brain Health, 100 mg Capsules, 60 Ct EXP 12/23 U6A | 12 | | 2 | 12 | $ 24.00 |
| 850010957173 | CVS | Mosie Baby Insemination Kit, Only FDA Cleared Kit for At Home Use with Patented Syringes, 2 Attempts f | 129 | 129 | 1 | 129 | $ 129.00 |
| 636893403774 | CVS | Dewalt Pressure Washer Turbo Spray Nozzle | 79.95 | 45.79 | 2 | 79.95 | $ 159.90 |
| 3337875588713 | CVS | Vichy Aqualia Thermal Hydrating Face Serum, Hyaluronic Acid Serum for Face with 97% Natural Origin In | 36 | 36 | 2 | 36 | $ 72.00 |
| 785007028737 | CVS | Legrand Radiant 15 Amp Decorator Wall Outlet with 4.2 Amp USB Charger, Quad, Multi Port Charging Sta | 33.89 | 32.99 | 5 | 33.89 | $ 169.45 |
| 53891112734 | CVS | FoodSaver Space Saving Vacuum Sealer VS1120 | 42.2 | | 1 | 42.2 | $ 42.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 633917128857 | CVS | CHI Keratin Reconstructing Shampoo,Gray 12 Fl Oz | 14.02 | 16.97 | 1 | 14.02 $ | 14.02 |
| 92644700484 | CVS | *NEW* - Klein Tools D213-9NECR-SEN 9" High Leverage Side Cutting Pliers | 29.29 | | 3 | 29.29 $ | 87.87 |
| 883140500841 | CVS | La Roche-Posay Anthelios Ultra-Light Sunscreen Lotion Spray Broad Spectrum SPF 60, Alcohol-Free, Oil-Fr | 26.99 | 26.99 | 1 | 26.99 $ | 26.99 |
| 800315004355 | CVS | Seymour Duncan SA-3SC Woody SC Acoustic Soundhole Pickup - Magnetic Single Coil Pickup for Standard | 85 | 59 | 2 | 85 $ | 170.00 |
| 693749789017 | CVS | Thorne Methyl-Guard Plus - Active folate (5-MTHF) with Vitamins B2, B6, and B12 - Supports methylation | 56 | 56 | 4 | 56 $ | 224.00 |
| 710244250382 | CVS | Crosley CR8005F-WS Cruiser Plus Vintage 3-Speed Bluetooth in/Out Suitcase Vinyl Record Player Turntab | 89.95 | 67.99 | 1 | 89.95 $ | 89.95 |
| 840080509594 | CVS | Amazon Fire HD 10 tablet, 10.1", 1080p Full HD, 32 GB, (2021 release), Black | 149.99 | | 4 | 149.99 $ | 599.96 |
| 46677458478 | CVS | Philips - Hue Bridge(2nd Gen) - Wall Mount | 10.99 | | 1 | 10.99 $ | 10.99 |
| 666151062320 | CVS | Dermalogica Powerbright Dark Spot Serum (1 Fl Oz) Visibly Fades Dark Spots in Days and Helps Prevent F | 99 | 99 | 2 | 99 $ | 198.00 |
| 622356401100 | CVS | Ninja Nutri Pro Compact Personal Blender, with 18 Oz. and 24 Oz. To Go Cups, in a Black and Silver Finish | 69.99 | | 1 | 69.99 $ | 69.99 |
| 69055139097 | CVS | Oral-B IO Series 4 Electric Toothbrush W/Case, Charger & 1 Brush Head-Slate Blue | 56.45 | | 2 | 56.45 $ | 112.90 |
| 31604026103 | CVS | Nature Made Triple Omega3-6-9 150Count Exp12/24 #6103 | 24.8 | | 13 | 24.8 $ | 322.40 |
| 859975002324 | CVS | Andalou Naturals Ultra Sheer Daily Defense Facial Lotion, SPF 18, 2.7 oz, with Resveratrol CoQ10 and Ant | 16.99 | 13.35 | 1 | 16.99 $ | 16.99 |
| 86279175281 | CVS | Cuisinart RHB 100 EvolutionX Cordless Rechargeable Hand Blender Knox Gear | 58.3 | | 1 | 58.3 $ | 58.30 |
| 45242546626 | CVS | NEW Milwaukee 48-20-9162 Shockwave Carbide Hammer Drill Bit Kit (5-Piece) | 11.99 | | 5 | 11.99 $ | 59.95 |
| 46308264386 | CVS | Walnut Hollow Professional Soldering Tool 26438 | 12 | | 1 | 12 $ | 12.00 |
| 842959090523 | CVS | CURRENT 48" 60" inch ColorPlus Freshwater Aquarium LED Light with Smart App and Voice Control | Ale | 124.95 | 124.95 | 1 | 124.95 $ | 124.95 |
| 54732821297 | CVS | NEW Prime Rotating Outlet SURGE Protector With 2, 3.4A USB Ports 1200 Surge | 11.99 | | 3 | 11.99 $ | 35.97 |
| 76308004224 | CVS | BONDO FIBERGLASS REPAIR KIT 422 | 35.58 | | 1 | 35.58 $ | 35.58 |
| 783250365005 | CVS | Ideal 36-500 HOLE SAW SET, ELEC. KIT 8 PC, Black | 56.62 | 64.88 | 1 | 56.62 $ | 56.62 |
| 30878344777 | CVS | GE 16 ft. 4K HDMI 2.0 Cable with Ethernet and Gold Plated Connectors in Grey | 10.02 | | 2 | 10.02 $ | 20.04 |
| 75609200922 | CVS | Olay Collagen Peptide 24 Max Fragrance Free Serum - 1.3 fl oz | 11.1 | | 5 | 11.1 $ | 55.50 |
| 841667144719 | CVS | Fire TV Stick 4K streaming device with Alexa Voice Remote (includes TV controls) | Dolby Vision | 49.99 | | 1 | 49.99 $ | 49.99 |
| 37000598558 | CVS | Align Digestive De-Stress Probiotic & Ashwagandha Supplement best 1/31/2024 | 8.59 | | 2 | 8.59 $ | 17.18 |
| 727783901156 | CVS | New Chapter Vegan Elderberry Capsules with 64x Concentrated Black Elderberry + Black Currant for Com | 41.95 | 25.95 | 1 | 41.95 $ | 41.95 |
| 4020829005242 | CVS | Dr. Hauschka Facial Toner, 3.4 Fl Oz | 37 | 37 | 1 | 37 $ | 37.00 |
| 895531001127 | CVS | Lively Mobile Plus All-in-One Medical Alert Device - Must Be Activated Through Lively - Simple Alert Syste | 49.99 | 44.99 | 6 | 49.99 $ | 299.94 |
| 69055873649 | CVS | NEW Braun Series 7, 70S 9000 Series - Electric Foil Shaver Replacement Cassette | 24 | | 8 | 24 $ | 192.00 |
| 741805747119 | CVS | NEW NORDIC Hair Volume Tablets | 3000 mcg Biotin & Biopectin Apple Extract | Supports Natural Hair G | 21.95 | 13.99 | 2 | 21.95 $ | 43.90 |
| 323900031104 | CVS | Vicks DayQuil & NyQuil Combo Pack, Ultra Concentrated Cold and Flu Medicine, Daytime & Nighttime | 32.99 | 30.63 | 53 | 32.99 $ | 1,748.47 |
| 650786004169 | CVS | HEALTHFORCE SUPERFOODS Friendly Force - 60 VeganCaps | 35.99 | 35.99 | 2 | 35.99 $ | 71.98 |
| 832492046736 | CVS | Blue Stop Max Applicator: Fast-Acting Massage Applicator for Sports Cream, Elbow Relief, Performance R | 16.99 | 16.98 | 1 | 16.99 $ | 16.99 |
| 70030165598 | CVS | ScarAway Active Silicone Scar Spray 3.4 fl oz, Exp 3/24 #5598 | 10.38 | | 1 | 10.38 $ | 10.38 |
| 46838076831 | CVS | JVC GUMMY WIRELESS HEADPHONE HA-FX9BT-G-J | 15 | | 1 | 15 $ | 15.00 |
| 43917795058 | CVS | Wahl Chrome Pro Combo 79520-3401 Complete Haircutting Kit All In One 22 Pcs New | 24.99 | | 1 | 24.99 $ | 24.99 |
| 364269101008 | CVS | Scarguard - Invisible Brush-On Silicone Sheet with Vitamin E - Scar Removal for Keloids, Burn Scars, Surge | 24.5 | 24.5 | 2 | 24.5 $ | 49.00 |
| 75691005122 | CVS | Singer ProSeries 10" Forged Tailor Scissors - Black 00512 | 22.99 | | 1 | 22.99 $ | 22.99 |
| 889476530316 | CVS | Lipo Flavonoid Proactive Ear Health, 30 Capsules | 29.99 | 13.99 | 55 | 29.99 $ | 1,649.45 |
| 25866593015 | CVS | Aleve Headache Pain 90 Tablets **Free Shipping** Exp 03/2024 | 9.49 | | 4 | 9.49 $ | 37.96 |
| 9327868040261 | CVS | Sea to Summit Premium Silk Sleeping Bag Liner, Rectangular (73x37 inches) | 119.95 | 149 | 1 | 119.95 $ | 119.95 |
| 39208222990 | CVS | Universal Hardware Commercial 2 3/4 in. Keyed Entry Door Lever In Satin Chrome | 18.95 | | 1 | 18.95 $ | 18.95 |
| 9420024121900 | CVS | Lowrance 000-10976-001 HDI Skimmer Transducer | 119.95 | 119.2 | 1 | 119.95 $ | 119.95 |
| 687735304964 | CVS | Pacifica Moon Perfume - Silver Perfume Spray Women 1fl oz (Packaging May Vary) | 22 | 38.71 | 2 | 22 $ | 44.00 |
| 632085021078 | CVS | Blue Sea Systems 2107 Powerbar 600 AMP 8X3/8-16 | 219.46 | 136.39 | 1 | 219.46 $ | 219.46 |
| 316864000309 | CVS | AmLactin Ultra Smoothing - 4.9 oz Body & Hand Cream with 15% Lactic Acid - Exfoliator and Moisturizer f | 15.99 | 10.45 | 1 | 15.99 $ | 15.99 |
| 810040943249 | CVS | NEW Made MAD50P51QGR 23.6L Dehumidifier - Gray. NEW. SHIPPING FAST. | 104.53 | | 1 | 104.53 $ | 104.53 |
| 317163040874 | CVS | API ALGAEFIX Algae Control 8-Ounce Bottle | 17.48 | 15.73 | 3 | 17.48 $ | 52.44 |
| 33663006447 | CVS | Culligan US-EZ-1 Easy Change WATER FILTRATION SYSTEM For Under Sink | 40.19 | | 2 | 40.19 $ | 80.38 |
| 53482300670 | CVS | üåü Sakura Pigma Micron Pen Set Black 005 01 02 03 05~!* Brush Graphic 30067 ANIME | 11 | | 8 | 11 $ | 88.00 |
| 850010792682 | CVS | Naturium Multi-Peptide Eye Cream Plus Squalene & Hyaluronic Acid, Smoothing & Anti-Aging Skincare, 0 | 15.99 | 15.99 | 1 | 15.99 $ | 15.99 |
| 666151031494 | CVS | Dermalogica Powerbright Moisturizer SPF 50 Facial Sunscreen Shields Skin Against Dark Spots with Niacin | 62 | 75 | 2 | 62 $ | 124.00 |
| 853247008267 | CVS | Miss Jessie's Senora Rizada Gel Women 8.5 oz | 25 | 13.91 | 1 | 25 $ | 25.00 |
| 751492604107 | CVS | PNY 32GB Attaché© 4 USB 2.0 Flash Drive 2-Pack, black | 12.99 | 8.99 | 1 | 12.99 $ | 12.99 |
| 89857100037 | CVS | It's A 10 Haircare Miracle Shampoo w/Keratin - 10 oz. - 1ct | 24 | 14.85 | 57 | 24 $ | 1,368.00 |
| 840049904361 | CVS | Josie Maran Pro-Retinol Body Butter (Unscented, 240 mL | 8 fl. oz.) | 59 | | 1 | 59 $ | 59.00 |
| 19962555343 | CVS | Sealed Herbal Clean QCarbo20 Clear Strawberry Mango Detox 20oz | 20.95 | | 1 | 20.95 $ | 20.95 |
| 842861111088 | CVS | Ring Alarm Contact Sensor 2-pack (2nd Gen) | 39.99 | 39.99 | 4 | 39.99 $ | 159.96 |
| 358962203008 | CVS | ScarAway Advanced Skincare Silicone Scar Sheets (Variety Pack) | 20 | 24 | 1 | 20 $ | 20.00 |
| 93573047237 | CVS | CRICUT ROTARY CUTTER 45MM 2004669 BRAND NEW EXPLORE MAKER FREE SHIPPING | 10.14 | | 1 | 10.14 $ | 10.14 |
| 884486453525 | CVS | Redken Frizz Dismiss Conditioner | Weightless Frizz Control | Anti Frizz for Smoother Hair | Moisturize an | 25 | 26 | 1 | 25 $ | 25.00 |
| 94925019124 | CVS | BREAKER CONNECTICUT ELECTRIC VPKA220 A220 20A 2-POLE 120/240 VAC CIRCUIT TYPE A | 21.88 | | 1 | 21.88 $ | 21.88 |
| 48107211547 | CVS | GNC SAM-E MOOD, JOINT & LIVER HEALTH 400 MG 30 TABS - EXP 7/24 | 26.01 | | 1 | 26.01 $ | 26.01 |
| 687735305640 | CVS | Pacifica Beauty | Sunrise Moon Spray Perfume | Peach, Cardamom, Madarin Notes | Natural + Essential | 22 | 38.71 | 3 | 22 $ | 66.00 |
| 810014327211 | CVS | StriVectin TL Advanced‚Ñ¢ Tightening Neck Cream PLUS, 3.4 oz for Tightening and Firming Neck & DÃ©co | 149 | 149 | 1 | 149 $ | 149.00 |
| 883652891635 | CVS | Olympia Tools Tool Set, 89-163, 42 Pieces, Yellow | 56.99 | 56.99 | 1 | 56.99 $ | 56.99 |
| 767332603919 | CVS | Murad Targeted Wrinkle Corrector 15ml | 64.98 | 79 | 3 | 64.98 $ | 194.94 |
| 731855710201 | CVS | NEAT Microphones Neat Bumblebee II - Professional Cardioid Directional USB Condenser Microphone wi | 99.99 | 29.95 | 1 | 99.99 $ | 99.99 |
| 884486453310 | CVS | Redken Color Extend Magnetics Conditioner | For Color Treated Hair | Protects Color & Adds Shine | Wit | 25 | 26 | 1 | 25 $ | 25.00 |
| 33991064515 | CVS | Scosche - PowerUp 700 Car Jump Starter w/USB Power Bank and LED Flashlight - NEW | 118.99 | | 1 | 118.99 $ | 118.99 |
| 889714000557 | CVS | Crest 3D Whitestrips, Classic Vivid, Teeth Whitening Strip Kit, 20 Strips (10 Count Pack) | 34.99 | 16.99 | 7 | 34.99 $ | 244.93 |
| 83045243007 | CVS | Lisle 24300 Speedy Brake Pad Spreader | 44.99 | | 1 | 44.99 $ | 44.99 |
| 633356615293 | CVS | We R Memory Keepers Power Punch - Multi-Hole Punch, (Crop-A-Dile) | 32 | 30.84 | 3 | 32 $ | 96.00 |
| 783250452927 | CVS | Ideal 45-292 10-22 AWG Stripmaster Wire Stripper with Knife-Type Blades | 29.49 | 29.49 | 2 | 29.49 $ | 58.98 |
| 817387028851 | CVS | Pure Enrichment~Æ PureRadiance‚Ñ¢ Luxury Heating Pad for Cramps, Back, Neck, & Shoulder Pain Relief | 49.99 | 39.99 | 1 | 49.99 $ | 49.99 |
| 20335071445 | CVS | FISKARS ROTARY BLADES 60MM 5 BLADES | 13.74 | | 4 | 13.74 $ | 54.96 |
| 879686002437 | CVS | Turbo Nozzle 3000 PSI Pressure Washer Nozzle 0183832 | 16 | 16 | 1 | 16 $ | 16.00 |
| 817835010001 | CVS | EVANHEALY Rose Cleansing Milk, 4 FZ | 36.49 | | 1 | 36.49 $ | 36.49 |
| 633911630891 | CVS | CHI INFRA Silk Infusion, 6 Fl Oz | 31.02 | 15.58 | 1 | 31.02 $ | 31.02 |
| 768990017605 | CVS | Nordic Naturals Omega-3, Lemon Flavor - 60 Soft Gels - 690 mg Omega-3 - Fish Oil - EPA & DHA - Immune | 17.95 | 14.37 | 2 | 17.95 $ | 35.90 |
| 31604043094 | CVS | Nature Made CoQ10 100 mg 120 Softgels 12/2025 New | 16.89 | | 3 | 16.89 $ | 50.67 |
| 651473709558 | CVS | Perricone MD High Potency Classics Growth Factor Firming & Lifting Serum, 2 oz. | 135 | 135 | 3 | 135 $ | 405.00 |
| 630454285038 | CVS | Sizzix Thinlits Die Set 25PK Road Trip Colorize by Tim Holtz, 666288, Multi-Colour | 34.99 | 22.25 | 1 | 34.99 $ | 34.99 |
| 840788100437 | CVS | Westmark 1060RT60 Egg Slicer, Divides Hard Boiled Eggs Into 6 Equal Segments in One Action Retro Coat | 29.99 | 25.43 | 1 | 29.99 $ | 29.99 |
| 482018412073 | CVS | UGEARS Mechanical Flower 3D Wooden Puzzle - Unique Model Kits for Teens and Adults | 24.99 | 24.99 | 2 | 24.99 $ | 49.98 |
| 810819031054 | CVS | SmileDirectClub Electric Toothbrush with 3-in-1 Travel Case, Mirror Mount, and Stand, Blurple | 23 | 24.75 | 1 | 23 $ | 23.00 |
| 92644692260 | CVS | Klein Tools VDV501-851 Scout Pro 3 Tester Kit | 51.79 | | 2 | 51.79 $ | 103.58 |
| 785901401667 | CVS | Square D - QO115DFC 15 Amp Single-Pole Dual Function (CAFCI and GFCI) Circuit Breaker | 343.48 | 34.98 | 2 | 343.48 $ | 686.96 |
| 50036383967 | CVS | JBL Tune 130NC TWS Wireless In-Ear Headphones - Black | 39.15 | | 1 | 39.15 $ | 39.15 |
| 4983164188523 | CVS | Banpresto Dragon Ball Match Makers-Son Goku(Childhood)- Small, Multicolor | 26.99 | 20.42 | 1 | 26.99 $ | 26.99 |
| 4020829006409 | CVS | Dr. Hauschka Daily Hydrating Eye Cream, Fine Lines and Wrinkles, 0.4 oz | 55 | 55 | 1 | 55 $ | 55.00 |

| Item | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 841487144272 | CVS | Big Agnes, Boundary Deluxe, Insulated Sleeping Pad, Regular, Gibraltar Sea, (20X72) | 179.95 | 167.8 | 1 | 179.95 | $ 179.95 |
| 859509006033 | CVS | One Drop Glucose Test Strips (50 Count),ÂiCompatible with One Drop Glucose Meter and Starter Kit | 24.99 | 24.99 | 1 | 24.99 | $ 24.99 |
| 784777714652 | CVS | Leviton GFNT2-0Ki Ivory 15A Slim Shallow Self Test GFCI Receptacle | 20.98 | | 2 | 20.98 | $ 41.96 |
| 888912164382 | CVS | DonJoy Performance COLDFORM Hot/Cold Therapy: Shoulder Compression Wrap, One Size Fits Most | 79.99 | 64.99 | 1 | 79.99 | $ 79.99 |
| 97612950151 | CVS | Zoo Med Repti Fogger Terrarium Humidifier RF-10 Ultrasonic Digital Black Reptile | 56.63 | | 5 | 56.63 | $ 283.15 |
| 730852172845 | CVS | Shiseido Ultimune Power Infusing Concentrate, Antioxidant Anti-Aging Face Serum, 50mL | 69.91 | | 3 | 69.91 | $ 209.73 |
| 840262386166 | CVS | Otterbox Symmetry Series + for Apple iPhone 14 Plus with Magsafe - Black Matte | 8.5 | | 1 | 8.5 | $ 8.50 |
| 611247390689 | CVS | Keurig–K K-Supreme Plus SMART Single Serve K-Cup Pod Coffee Maker, Black | 229.99 | 198.99 | 1 | 229.99 | $ 229.99 |
| 328277015321 | CVS | Avv*ne Hyaluron Activ B3 Triple Correction Eye Cream 15ml | 20 | 45 | 6 | 20 | $ 120.00 |
| 1238127343.5 | CVS | MISSING VISOR CLIP!!!! Genuine Chamberlain 953EV-P2 3 Button Remote | 12.99 | | 2 | 12.99 | $ 25.98 |
| 842861111655 | CVS | Ring A19 Smart LED Bulb, White (Starter Kit: 2-pack) | 59.99 | 59.99 | 2 | 59.99 | $ 119.98 |
| 885190823062 | CVS | Pixi Beauty Vitamin-C Serum | Brightening Serum For Radiant Skin | Daily Vitamin-C Serum | Maintain A | 21.85 | 24 | 1 | 21.85 | $ 21.85 |
| 45242540297 | CVS | Milwaukee Shockwave Impact Drill and Tap Bit, Set of 5, 48-89-4874 | 18.99 | | 3 | 18.99 | $ 56.97 |
| 82354505080 | CVS | NORTON-7in  Wet/Dry Diamond Blade - 5/8,Äú  Arbor 50508-038-NEW | 19.99 | | 3 | 19.99 | $ 59.97 |
| 762511501253 | CVS | Omnigrid Neon Omnigrip 12-1/2X12-1/2sq Quilting Ruler, Clear | 27.89 | 17.49 | 4 | 27.89 | $ 111.56 |
| 302990260021 | CVS | Cetaphil Healthy Renew Hydrating Eye Gel Serum 0.5 Oz, 24Hr Under Eye Cream for Anti Aging, Reduces | 22.99 | 21 | 11 | 22.99 | $ 252.89 |
| 500016732545 | CVS | No7 Advanced Ingredients Vitamin C & Vitamin E Capsules - Potent Vitamin C Serum Capsules with Vitam | 16.98 | 16.98 | 1 | 16.98 | $ 16.98 |
| 15561104463 | CVS | Fluval 307 Perfomance Canister Filter - for Aquariums Up to 70 Gallons Aquariums | 159.99 | | 1 | 159.99 | $ 159.99 |
| 760823008620 | CVS | Black Gold Mountain Lite Archery Sight-Right Hand/5 Pin/.019 | | 289.95 | 1 | 289.95 | $ 289.95 |
| 730884192729 | CVS | Rio Elite Gold Fly Line, Easy to Cast Fish Flies from Size 2 to 22, Ultimate All-Around Fly Line with Ultra-Slick Pe | 119.99 | 129.99 | 1 | 119.99 | $ 119.99 |
| 26508329375 | CVS | Moen 87162SRS Boman Single Pulldown Kitchen Faucet - Spot Resist Stainless | 95 | | 1 | 95 | $ 95.00 |
| 333787580704 | CVS | La Roche-Posay Toleriane Rosaliac AR Visible Redness Reducing Cream | Color Correcting Face Cream for | 30.99 | 30.99 | 2 | 30.99 | $ 61.98 |
| 76930321560 | CVS | Star Wars the Empire Strikes Back Yoda Exclusive Cup with Figure | 19.98 | | 1 | 19.98 | $ 19.98 |
| 818582011952 | CVS | Vetericyn Plus Dog Hot Spot Gel | Spray-On Hot Spot Care for Dogs, Relieves Dog Itchy Skin and Allergy S | 17.99 | 17.09 | 1 | 17.99 | $ 17.99 |
| 45242157532 | CVS | Milwaukee 48255150 Switchblade - Black (48255150) | 30 | | 1 | 30 | $ 30.00 |
| 15561145398 | CVS | Fluval  Plant Nano 7500K Desktop Aquarium Bluetooth LED Light | New +Ships Free | 89.95 | | 1 | 89.95 | $ 89.95 |
| 11499007268 | CVS | ImpressArt - Large Stamping Block - 4" SC22-large NEW | 28.62 | | 4 | 28.62 | $ 114.48 |
| 9357368227B | CVS | Cricut 2006695 Basic Tool Set | 11.55 | | 1 | 11.55 | $ 11.55 |
| 787291558899 | CVS | Hot Tools Signature Series One-Step Blowout Styler Model: HTDR5589 BNew, BoxAsIs | 28.99 | | 4 | 28.99 | $ 115.96 |
| 307660811640 | CVS | Abreva Cold Sore/Fever Blister Treatment, Pump 0.07 oz (2 g) (Abreva Pump) | 20 | 14.48 | 1 | 20 | $ 20.00 |
| 30878134613 | CVS | GE 3 USB +2 AC Charging Station 15 Watt Black  3.1 AMP | 13 | | 3 | 13 | $ 39.00 |
| 813920010000 | CVS | Kate Somerville ExfoliKate Intensive Exfoliating Treatment ‚Äì Salicylic Acid and Lactic Acid Super Facial Sc | 98 | 78 | 3 | 98 | $ 294.00 |
| 15905000833 | CVS | Aqueon Circulation Pump 950 GPH For 55-90 Gallons | 18.95 | | 1 | 18.95 | $ 18.95 |
| 45242637744 | CVS | Milwaukee 2598-22 M12 FUEL 12V 5Ah Li-Ion 2-Tool Combo Kit NIB | 236.69 | | 1 | 236.69 | $ 236.69 |
| 729849163683 | CVS | PetSafe Spray Bark Dog Collar, Automatic No Bark Device for Dogs 8 lb. and Up - Rechargeable and Wate | 84.99 | 74.95 | 1 | 84.99 | $ 84.99 |
| 645879007134 | CVS | Seaguar Red Label 100% Fluorocarbon 200 Yard Fishing Line (15-Pound) | 14.49 | 13.99 | 1 | 14.49 | $ 14.49 |
| 302994136001 | CVS | Cetaphil Healthy Renew Moisturizing Day Cream 1.7 Oz, Daily Moisturizer with SPF 30, Skin Tightening An | 19.99 | 15.38 | 58 | 19.99 | $ 1,159.42 |
| 673807993051 | CVS | me & my BIG ideas Punch - The Happy Planner Scrapbooking Supplies - 9 Hole Paper Punch For Disc-Boun | 31.53 | 31.94 | 1 | 31.53 | $ 31.53 |
| 498316418464 | CVS | Dardanus Suites | 9.98 | 19.99 | 1 | 9.98 | $ 9.98 |
| 347463694852 9 | CVS | Kerastase Blond Absolu Cicaextreme Conditioning Hair Mask, 6.8 Fl Oz, Repairs and Nourishes Damage an | 68 | 68 | 4 | 68 | $ 272.00 |
| 51712112086 | CVS | New Fuses in Packages, 50A. Cooper Bussmann FRN-R | 11.75 | | 1 | 11.75 | $ 11.75 |
| 670367008775 | CVS | Peter Thomas Roth | Potent-C Power Serum | Brightening Vitamin C Serum for Fine Lines, Wrinkles, Unev | 105 | 105 | 9 | 105 | $ 945.00 |
| 784777708200 | CVS | Leviton 20 Amp 125-Volt Duplex Self-Test SmartlockPro Tamper Resistant, Light Al | 17.98 | | 4 | 17.98 | $ 71.92 |
| 793597818225 | CVS | Billion Dollar Brows Gold Infused Illuminator | 23.16 | 13.99 | 1 | 23.16 | $ 23.16 |
| 638060852392 | CVS | Filtrete 4 Speed (Covers: 310-sq. ft) Smart True HEPA Air Purifier NEW! | 177.2 | | 1 | 177.2 | $ 177.20 |
| 898571000259 | CVS | It's A 10 Miracle Conditioner, 10-Ounces | 40 | 18.98 | 2 | 40 | $ 80.00 |
| 978551807742 | CVS | Logitech - Crayon Digital Pencil for All Apple iPads (2018 releases and later) | 39.95 | | 1 | 39.95 | $ 39.95 |
| 401458638674 4 | CVS | Fein StarLock E-Cut Long-Life Oscillating Saw Blade - Medium Waisted Shape 1-3/8" Width for All Woods, | 41.94 | 34.95 | 1 | 41.94 | $ 41.94 |
| 360600040382 6 | CVS | La Roche-Posay Anthelios Cooling Water Lotion Sunscreen for Body and Face, Broad Spectrum Sunscreen | 37.99 | 37.99 | 3 | 37.99 | $ 113.97 |
| 192371606452 | CVS | TaylorMade Golf Stealth2 Steel Fairway#3/Right Hand Regular | 349.99 | 249.95 | 1 | 349.99 | $ 349.99 |
| 73796267254 | CVS | Lucifer: Complete Series Seasons 1-3 DVD | 16.99 | | 7 | 16.99 | $ 118.93 |
| 79946151794 | CVS | X-Acto Carving Tool Set (6 Tools) X5179T #1794 | 14.99 | | 1 | 14.99 | $ 14.99 |
| 72879302424 | CVS | Dritz Swivel Hooks 12pc - BK153 - #O | 12 | | 4 | 12 | $ 48.00 |
| 730852149519 | CVS | Shiseido Benefiance Wrinkle Smoothing Day Cream - 50 mL - Broad-Spectrum SPF 23 Anti-Aging Moisturi | 75 | 75 | 3 | 75 | $ 225.00 |
| 790524374571 | CVS | The Beadsmith 1-Step Looper Pliers, 3mm, 24-18g Craft Wire, Instantly Create Consistent Loops for Rosar | 21.49 | 27.99 | 1 | 21.49 | $ 21.49 |
| 727783901828 | CVS | New Chapter Probiotic All-Flora - 30 ct (1 Month Supply) for Advanced Digestion & Complete Gut Health | 41.95 | 22.36 | 2 | 41.95 | $ 83.90 |
| 29275044168 | CVS | Lewis N. Clark Global Adapter, Dual USB Charger, 175+ Countries #EK150 NEW | 15.99 | | 2 | 15.99 | $ 31.98 |
| 658010114158 | CVS | Garden of Life Organic Vegan Unflavored Protein Powder 22g Complete Plant Based Raw Protein & BCAA | 46.99 | 35.69 | 2 | 46.99 | $ 93.98 |
| 885612681560 | CVS | Kohler R30124-SD-VS Maxton 1-Handle Pull-Out Kitchen Faucet | 188.95 | 174.34 | 1 | 188.95 | $ 188.95 |
| 673765087359 | CVS | Irwin Industrial Tools IWAF12-7 Drive Guide Set, 7-Piece | 19.04 | 10.88 | 1 | 19.04 | $ 19.04 |
| 811659037527 | CVS | Razer BlackShark V2 Pro Wireless Gaming Headset: THX 7.1 Spatial Surround Sound - 50mm Drivers - Det | 179.99 | 199 | 1 | 179.99 | $ 179.99 |
| 317163071403 | CVS | API POND STRESS COAT Pond Water Conditioner 32-Ounce Bottle | 36.48 | 27.5 | 1 | 36.48 | $ 36.48 |
| 495705451304 7 | CVS | Roland VT-4 Vocal Transformer , Black | 249.99 | 212.99 | 1 | 249.99 | $ 249.99 |
| 32277751668 | CVS | Forney 75166 Adjustable Spray Nozzle for Pressure Washer 0-80 Deg Spray 1/4 FNPT | 22.5 | | 1 | 22.5 | $ 22.50 |
| 719346022712 | CVS | Elizabeth Taylor Women's Perfume, White Diamonds, Eau De Toilette EDT Spray, 1.7 Fl Oz | 54 | 26.98 | 1 | 54 | $ 54.00 |
| 482018412023 5 | CVS | Ugears 3D Model Steam Locomotive | 86.9 | 59.9 | 1 | 86.9 | $ 86.90 |
| 32664579738 | CVS | GFCI–T 2-Gang Wallplate outlet cover White Decorator Eaton PJ262W Mid-Size | 5.49 | | 1 | 5.49 | $ 5.49 |
| 20335074088 | CVS | GINGHER PINKING SHEARS 7 1/2 IN BENT HANDLE BRAND NEW FREE SHIPPING | 24.99 | | 1 | 24.99 | $ 24.99 |
| 815266013196 | CVS | BosleyMD Minoxidil Foam, Extra Strength Thinning Treatment for Hair Loss and Hair Regrowth for Men, | 40 | 40 | 3 | 40 | $ 120.00 |
| 651473706632 | CVS | Perricone MD Cold Plasma Plus+ Neck & Chest Broad Spectrum SPF 25 1 Ounce | 95 | 80.2 | 3 | 95 | $ 285.00 |
| 852535004110 | CVS | HDX FMS-2 Replacement Water Filter / Purifier for Samsung Refrigerators (2 Pack) | 49 | 64 | 1 | 49 | $ 49.00 |
| 817718026112 | CVS | Sunday Performance Jogger | Black Black / L | 181.53 | 181.53 | 5 | 181.53 | $ 907.65 |
| 328277020360 8 | CVS | Eau Thermale Avene Mineral High Protection Beige Tinted Compact, Broad Spectrum SPF 50 - UVA/UVB | 42 | 42 | 1 | 42 | $ 42.00 |
| 666151113060 | CVS | Dermalogica Liquid Peelfoliant with Glycolic Acid, Face Exfoliator Peel with AHA BHA PHA, Smooths Fine | 64 | 64 | 3 | 64 | $ 192.00 |
| 898571001287 | CVS | It's A 10 Blow Dry Miracle Glossing Shampoo, 10 Ounce | 25 | 17 | 1 | 25 | $ 25.00 |
| 20525104342 | CVS | Schiff MegaRed Superior Omega-3 Krill Oil 60 Softgels 350 mg EXP 07/24 | 14 | | 1 | 14 | $ 14.00 |
| 833245037407 | CVS | Home Essential Oil Diffuser EUCALYPTUS ODORELIMINATING | 25.8 | 25.8 | 2 | 25.8 | $ 51.60 |
| 45242540341 | CVS | Milwaukee 48-13-5003 #6/#8/#10 Steel Countersink Drill Bit Set - 3 Piece (0341) | 15.6 | | 5 | 15.6 | $ 78.00 |
| 36382426274 1 | CVS | Mucinex Maximum Strength Sinus-Max Pressure, Pain & Cough & Nightshift Sinus Caplets, Fast Release, | 22.49 | 17.06 | 1 | 22.49 | $ 22.49 |
| 885911789585 | CVS | DeWalt DWA1240CMB Series 20 Construction Circular Saw Blade Combo Pack, 12 In. - Quantity 1 | 72.4 | 50.4 | 1 | 72.4 | $ 72.40 |
| 97564309786 | CVS | Genuine Fujitsu PA03820-B235 ScanSnap iX1400 Document Scanner BNIB | | 295 | 1 | 295 | $ 295.00 |
| 361630344383 6 | CVS | philosophy dose of wisdom bouncy skin reactivating serum, 1 fl oz | 68 | 54.4 | 5 | 68 | $ 340.00 |
| 17754256683 | CVS | NIP Tulip GLAM-IT-UP  Hot-Fix crystals with container 750PC free US shipping | 14.99 | | 6 | 14.99 | $ 89.94 |
| 21614802095 | CVS | Nespresso Vertuo Next Premium Coffee Maker - Black | 79.99 | | 1 | 79.99 | $ 79.99 |
| 72879285871 | CVS | Dritz Eyelet Pliers: Apples - Small Eyelets 5/32" & Large Eyelets 1/4" ~ #574 | 14.99 | | 3 | 14.99 | $ 44.97 |
| 360553343219B | CVS | LancVéme Advanced Génifique Light Pearl Eye Serum - For Under Eye Bags, Puffiness & Fine Lines - Wit | 80 | 80 | 1 | 80 | $ 80.00 |
| 82901231608 | CVS | Ace JimmyProof Heavy Duty Deadbolt Lock & Key ~ ~ New.     K5 | 39.8 | | 1 | 39.8 | $ 39.80 |
| 195893686209 | CVS | Pure Over Pour Over Coffee Dripper (Black) | 59 | | 2 | 59 | $ 118.00 |
| 20525107114 | CVS | MegaRed Advanced Total Body 30 softgels exp 03/2024 | 15.8 | | 1 | 15.8 | $ 15.80 |
| 666151062184 | CVS | Dermalogica Biolumin-C Serum, Vitamin C Dark Spot Serum for Face with Peptide and AHA - Exfoliates an | 148 | 148 | 10 | 148 | $ 1,480.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 92644382031 | CVS | Klein All Purpose 8" Journeyman Pliers J206-8C-SEN Made in USA | 34.5 | | 2 | 34.5 | $ 69.00 |
| 847626005800 | CVS | jScreate USB C 4K Triple Display Hub - 4K HDMI x2, 4K DP, 2 USB-A and USB-C 10Gbps, PD 100W, Ethern | 119.99 | 85.92 | 3 | 119.99 | $ 359.97 |
| 710504035278 | CVS | Quality Archery Products UHXBK-R Right Hand HDX Arrow Rest, Black | 129.99 | 115.99 | 1 | 129.99 | $ 129.99 |
| 653569174578 | CVS | Star Wars Unleashed Battle 4 Pack | 9.99 | 29.99 | 1 | 9.99 | $ 9.99 |
| 745883829125 | CVS | Belkin Boost Charge (30W) GaN Phoenix Bundle Braided Cable + Strap - White | 15.4 | | 2 | 15.4 | $ 30.80 |
| 630454271444 | CVS | Sizzix Tim Holtz Die Brush & Magnetic Die Pick Tool Kit 665303 ‚Äì Papercraft & Scrapbooking Intricate Di | 19.99 | 17.57 | 2 | 19.99 | $ 39.98 |
| 53482300625 | CVS | Pigma Micron Pens Assorted 6/Pkg-Black | 8.49 | | 1 | 8.49 | $ 8.49 |
| 662755125751 | CVS | Jet 709160 LCS-3P 3-Piece Pen Chisel Set | 124 | 99.99 | 2 | 124 | $ 248.00 |
| 31604017804 | CVS | Nature Made Vitamin C 1000 mg 300 tabs Exp 08/2025 | 26 | | 35 | 26 | $ 910.00 |
| 727783901248 | CVS | New Chapter Women's Multivitamin 50 Plus for Cellular Energy, Heart & Immune Support with 20+ Nutri | 61.95 | 32.72 | 4 | 61.95 | $ 247.80 |
| 402082901392 | CVS | Dr. Hauschka Regenerating Eye Cream, 0.5 Ounce | 75 | | 1 | 75 | $ 75.00 |
| 71641099654 | CVS | Paper Mate InkJoy Gel Pens, Medium Point, 3 Count (Pack of 1) Black 0.7mm | 9.99 | | 2 | 9.99 | $ 19.98 |
| 836213001639 | CVS | Logitech for Creators Blue Yeti Nano USB Microphone for Gaming, Streaming, Podcasting, Twitch, YouTu | 99.99 | 87.8 | 1 | 99.99 | $ 99.99 |
| 69055133026 | CVS | Oral-B iO Series 5 Rechargeable Toothbrush Handle Charger Brush Head Case NEW | 64.99 | | 1 | 64.99 | $ 64.99 |
| 729238182851 | CVS | SHISEIDO ESSENTIAL ENERGY HYDRATING CREAM (50ML) | 50 | 50 | 4 | 50 | $ 200.00 |
| 857211005641 | CVS | ZEUS Mustache Wax - Natural Shine, Moisturizing, Conditioning Moustache Wax, Light-Medium Hold ,Äì | 17 | 14.95 | 3 | 17 | $ 51.00 |
| 34449566605 | CVS | Delta Genuine Replacement Cartridge for Diamond Seal Faucets 36 mm RP50587 New | 25.04 | | 1 | 25.04 | $ 25.04 |
| 78522330028 | CVS | Jason C-Effects Creme 2 oz Cream | 14.99 | | 1 | 14.99 | $ 14.99 |
| 39079003377 | CVS | Comfort Zone Cat Calming Diffuser Starter Kit , Diffuser (48 ml) Refill 3377 | 18 | | 3 | 18 | $ 54.00 |
| 868888000297 | CVS | Everlywell Testosterone Test at-Home Lab Collection for Men Measures Total T Level - Accurate Results from a CLIA-Cert | 69 | | 1 | 69 | $ 69.00 |
| 194587761611 | CVS | TRAKK Compact Hot & Cold Massage Gun- Multiple Modes and Speeds-6 Heads | 99.99 | 60.49 | 1 | 99.99 | $ 99.99 |
| 74101208207 | CVS | Fujifilm Canada Instax Mini 12MP Blossom, Pink - Lightweight | 75 | | 2 | 75 | $ 150.00 |
| 7848490536 | CVS | Fiskars 65mm Comfort Loop Precise Rotary Cutter cuts thick Materials 190160 New | 9.99 | | 2 | 9.99 | $ 19.98 |
| 849344023999 | CVS | HATCHBOX 1.75mm White PLA 3D Printer Filament, 1 KG Spool, Dimensional Accuracy +/- 0.03 mm, 3D P | 22.99 | 24.99 | 1 | 22.99 | $ 22.99 |
| 615104356207 | CVS | Sennheiser XSW-IEM Wireless In-ear monitor System A Band,Black | 699 | 598.83 | 1 | 699 | $ 699.00 |
| 75609199424 | CVS | Olay Regenerist MAX Tone Serum with Vitamin C, 1.3 fl oz | 17 | | 1 | 17 | $ 17.00 |
| 29695248184 | CVS | Petmate Fresh Flow II Fountain 3.25 L, Purifying Pet Fountain, Vet Recommended | 38 | | 1 | 38 | $ 38.00 |
| 90174429905 | CVS | Olaplex No.7 Bonding Oil, 30 ml or 1 fl oz, New in Sealed Box, Free Shipping | 22.99 | | 1 | 22.99 | $ 22.99 |
| 754806146393 | CVS | Trophy Ridge React Pro 5 Pin Archery Bow Sight, Right Hand, 0.019 Pin | 279.99 | 222.82 | 1 | 279.99 | $ 279.99 |
| 17817397384 | CVS | Bose FreeSpace DS 16S Loudspeaker Speaker Black | 106.9 | | 2 | 106.9 | $ 213.80 |
| 364760724010 | CVS | Eau Thermale Avv*ne Solaire UV Mineral Multi-Defense Sunscreen Fluid SPF 50+ - Non-Whitening - Antic | 36 | | 1 | 36 | $ 36.00 |
| 42037799229 | CVS | The Doctor's Advanced Comfort NightGuard #S10 | 11.5 | | 1 | 11.5 | $ 11.50 |
| 892900003874 | CVS | Sam Villa Pro Results Cordless Flat Iron On-the-go Travel Hair Straightener 45 Minutes of Cordless Hair St | 235 | 163.34 | 2 | 235 | $ 470.00 |
| 498316418460 | CVS | Banpresto Dragon Ball Z Gxmateria The Krillin | 26.99 | 25.99 | 1 | 26.99 | $ 26.99 |
| 800443545072 | CVS | Reddy Grey Reflective Starter Set for Dogs, Large/X-Large | 39.99 | 39.99 | 2 | 39.99 | $ 79.98 |
| 46677718589 | CVS | PHILIPS HB3 X-tremeVision G-force PH-9005XVGB1 12V 60W (single bulb) | 15 | | 4 | 15 | $ 60.00 |
| 883049599219 | CVS | KitchenAid 13-Cup Food Processor, White | 199.99 | 202.99 | 1 | 199.99 | $ 199.99 |
| 883778122071 | CVS | Bryant Electric GFRST15W 15 Amp 125V Commercial/Residential Self Test Duplex GFCI Receptacle, White | 28.05 | 28.06 | 2 | 28.05 | $ 56.10 |
| 328277939012 | CVS | Eau Thermale Avv*ne Hydrance RICH Hydrating Cream, Daily Face Moisturizer, Non-Comedogenic, 1.3 Fl | 40 | 40 | 2 | 40 | $ 80.00 |
| 400781711468 | CVS | Staedtler Lumograph Graphite Drawing & Sketching Pencils, Soft Set of 12 Degrees (100G125) | 20.28 | 17.85 | 2 | 20.28 | $ 40.56 |
| 74101208214 | CVS | *Brand New, Open Box* Fujifilm Instax Mini 12 Camera - Blue | 64.99 | | 1 | 64.99 | $ 64.99 |
| 653569011408 | CVS | Hasbro Star Wars Starfighter Vehicle E3 Sx01 Grievous Wheel Bike | 24.99 | 75.48 | 1 | 24.99 | $ 24.99 |
| 697045158720 | CVS | AHAVA Dead Sea Water Mineral Hand Cream - Hand Moisturizer For Dry Cracked Hands, Light & Fast Abs | 25 | 25 | 1 | 25 | $ 25.00 |
| 32277751156 | CVS | FORNEY NIPPLE M M22M X 1/4" | 8.93 | | 1 | 8.93 | $ 8.93 |
| 30878336253 | CVS | GE Bluetooth Audio Receiver - New in box- model 33625 | 20.85 | | 19 | 20.85 | $ 396.15 |
| 813843044311 | CVS | CHI Touch Activated Compact Hair Dryer with Optional Touch Sensor for Uninterrupted Styling | 109.99 | 84.69 | 1 | 109.99 | $ 109.99 |
| 784276068222 | CVS | Lutron P-PKG1P-WH-R Caseta Clear Connect Plug-in Lamp Dimmer, Pico Remote Control, 100-Watt, Whit | 49.99 | 49.99 | 1 | 49.99 | $ 49.99 |
| 783643083981 | CVS | SIEMENS Q230SCT2 30 One 50-Amp Double Pole Circuit Breaker, As Shown in The Image | 43.89 | 33.04 | 2 | 43.89 | $ 87.78 |
| 753759223137 | CVS | Garmin 010-12883-00 HRM-Dual Heart Rate Monitor, Black | 69.99 | 57.9 | 1 | 69.99 | $ 69.99 |
| 883111021702 | CVS | Oneway Scroll Chuck System | 229.99 | 229.99 | 1 | 229.99 | $ 229.99 |
| 71249395394 | CVS | L'Orv©al Age Perfect Sunscreen - 1.7oz | 12.79 | | 2 | 12.79 | $ 25.58 |
| 58219503294 | CVS | Globe Wi-Fi Smart Plug No Hub Required DAMG BOX (S0329) - E12B | 7.99 | | 1 | 7.99 | $ 7.99 |
| 850022094316 | CVS | World of EPI Fresh Fierce Marvel Black Panther : Wakanda Forever 11.5" Fashion Dolls Shuri | 49.99 | 17.99 | 1 | 49.99 | $ 49.99 |
| 30768330439 | CVS | Osteo Bi-flex One per Day Joint Shield Dietary Supplement 60 Tablets | 18.55 | | 1 | 18.55 | $ 18.55 |
| 673521002008 | CVS | Kun Original - 1/2 & 3/4 Violin Shoulder Rest | 29.75 | 29.75 | 2 | 29.75 | $ 59.50 |
| 658010115636 | CVS | Garden of Life 22 Digestive Enzymes for Women with Bromelain, Papain, Lipase & Lactase Plus Probiotics | 54.99 | 38.93 | 6 | 54.99 | $ 329.94 |
| 90672371911 | CVS | essentials(TM) Mixed Media Art Set In Metal Case 74/Pkg- | 18.41 | | 2 | 18.41 | $ 36.82 |
| 801146997888 | CVS | Sicce Scuba 50 Watt Contactless App Adjustable Aquarium Fish Tank Heater Smartphone Controlled via M | 49.99 | 39.99 | 1 | 49.99 | $ 49.99 |
| 858847000291 | CVS | Navitas Organics Acai Powder, 4oz. Pouch, 38 Servings | 22.99 | | 2 | 22.99 | $ 45.98 |
| 28893301189 | CVS | Keurig K-Mini Single Serve Coffee Maker, Oasis | 14.75 | | 1 | 14.75 | $ 14.75 |
| 45923093807 | CVS | Satco S9380 4.5MR16/LED/40'/30K/120V/GU10 | 7.95 | | 21 | 7.95 | $ 166.95 |
| 46677551780 | CVS | Phillips Hue ST19 LED 40W Equivalent Dimmable Wireless Edison Smart Light Bulb | 40.63 | | 4 | 40.63 | $ 162.52 |
| 370054670608 | CVS | Withings Pulse HR ,Äì Water Resistant Health & Fitness Tracker with Heart Rate and Sleep Monitor, Sport | 99.95 | 159.99 | 2 | 99.95 | $ 199.90 |
| 363824008158 | CVS | Mucinex 12 Hour 600mg Maximum Strength Guaifenesin Chest Congestion & Mucus Relief, Guaifenesin 6 | 59.91 | 27.4 | 3 | 59.91 | $ 179.73 |
| 883351640398 | CVS | Kwikset 985 15 SMT CP K4 V1 Signature Satin Nickel Double Cylinder Deadbolt with SmartKey - Quantity 1 | | 57.62 | 2 | 57.62 | $ 115.24 |
| 843246140013 | CVS | Grande Cosmetics GrandeLIP Plumper Barely There | 27 | | 1 | 27 | $ 27.00 |
| 611247374313 | CVS | Keurig K-Mini Single Serve Coffee Maker, Oasis | 99.99 | 54.14 | 2 | 99.99 | $ 199.98 |
| 75609007408 | CVS | Olay Regenerist Deep Hydration Regenerating Cream 1.7oz Advanced Anti-Aging New | 18.99 | | 1 | 18.99 | $ 18.99 |
| 370499577729 | CVS | Cub Cadet Transmission Drive Belt for Select Front Engine Riding Lawn Mowers | 39.59 | | 2 | 39.59 | $ 79.18 |
| 33674617007 | CVS | Nature's Way - Korean Ginseng Root Standardized - 60 Vegetarian Capsules | 45.99 | | 2 | 45.99 | $ 91.98 |
| 75609209024 | CVS | New Olay Minis Super Serum Night Repair 0.4 Fl Oz Bottle | 16 | | 1 | 16 | $ 16.00 |
| 696558420010 | CVS | New Oral-B Floss Action Max Clean Replacement Electric Brush Heads 3 Pack | 9.49 | | 1 | 9.49 | $ 9.49 |
| 653569096337 | CVS | Star Wars Unleashed Battle 4 Pack Aayla Secura's 327th Star Corps | 9.99 | 22.49 | 1 | 9.99 | $ 9.99 |
| 633356616764 | CVS | We R Makers Precision Press, Multi | 99.99 | 79.99 | 1 | 99.99 | $ 99.99 |
| 729238119888 | CVS | Shiseido Bio-Performance LiftDynamic Eye Treatment | 75.99 | | 1 | 75.99 | $ 75.99 |
| 880973095430B | CVS | ma:nyo Bifida Biome Complex Ampoule moisturizer Limited Summer Exp 4/24 | 27.95 | | 1 | 27.95 | $ 27.95 |
| 54732826476 | CVS | Prime PBUSB343S 3-Outlet & 2-USB Charger With Surge Protection | 16 | | 1 | 16 | $ 16.00 |
| 631257159779 | CVS | Renew Life Extra Care Ultimate Flora Probiotic 50 Billion 60 Pack, 60 CT | 67.99 | 58.49 | 1 | 67.99 | $ 67.99 |
| 748960901127 | CVS | RUFFWEAR - Hoopie Collar, Red Butte, Small (2018) | 19.95 | 28.23 | 1 | 19.95 | $ 19.95 |
| 631257121080 | CVS | Renew Life Extra Care Digestive Probiotic Capsules, 50 Billion CFU Guaranteed, Daily Supplement Suppor | 67.99 | 58.49 | 1 | 67.99 | $ 67.99 |
| 401454912493 | CVS | Festool 500147 Vecturo Bimetal Multi-Purpose Blade, 78mm x 42mm, 5-Pack | 71 | 78 | 1 | 71 | $ 71.00 |
| 46838000621 | CVS | JVC Gumy  headphones New In Box true wireless 24 hours playtime white HA-A7T2 | 14.9 | | 1 | 14.9 | $ 14.90 |
| 25582833211 | CVS | CHANNELLOCK 39100 Skt Wrch St, Chrm, 12Pt, 5/16 in-7/8 in | 65.12 | | 1 | 65.12 | $ 65.12 |
| 80596042035 | CVS | Dremel Stylo+ 0.5 amps Corded Versatile Craft Rotary Tool, 2050-15 | 38.99 | | 1 | 38.99 | $ 38.99 |
| 858492004682 | CVS | Navage Multi-User Bundle - Navage Nasal Irrigation System - Saline Nasal Rinse Kit with 1 Navage Nose C | 104.95 | 104.95 | 1 | 104.95 | $ 104.95 |
| 723122131017 | CVS | MagniLife Migraine Relief, Fact-Acting, Relieve Throbbing, Pulsating, Stabbing Headache, Ease Nausea, Lig | 19.99 | 19.83 | 2 | 19.99 | $ 39.98 |
| 727783900746 | CVS | New Chapter Multi Herbal Pain Reliever+ Joint Supplement, Zyflamend,Ñ¢ 10-in-1 Superfood Blend with | 47.2 | 29 | 1 | 47.2 | $ 47.20 |
| 813628009078 | CVS | Wildgame Innovations Kicker 18MP 2-Pack | 99.99 | 73.66 | 2 | 99.99 | $ 199.98 |
| 43917899107 | CVS | Wahl Professional 5 Star Series Hero Ultra-Close T-Blade Trimmer #08991 | 54.5 | | 2 | 54.5 | $ 109.00 |
| 51131212718 | CVS | Futuro Knee Dual Strap Moderate Support Adjustable size | 8.99 | | 1 | 8.99 | $ 8.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 850035515013 | CVS | DEWALT DXFRS300 1 Watt Heavy Duty Walkie Talkies - Waterproof, Shock Resistant, Long Range & Recha | 129.99 | 99.98 | 1 | 129.99 | $ 129.99 |
| 5060571721150 | CVS | UpCircle Eye Cream With Coffee And Hyaluronic Acid 0.5oz - For Dark Circles, Puffiness + Wrinkles - Glyce | 23 | 19.96 | 2 | 23 | $ 46.00 |
| 26508309100 | CVS | Moen Adler One Handle Pull-Down Faucet - Spot Resist Stainless | 102.75 | | 1 | 102.75 | $ 102.75 |
| 801146997890 | CVS | Sicce Scuba 100 Watt Contactless App Adjustable Aquarium Fish Tank Heater Smartphone Controlled via | 42.99 | 42.99 | 1 | 42.99 | $ 42.99 |
| 363824008868 | CVS | Chest Congestion, Mucinex 12 Hour Extended Release Tablets, 68ct, 600 mg Guaifenesin Relieves Chest C | 32.99 | 19.75 | 22 | 32.99 | $ 725.78 |
| 681168334024 | CVS | SeroVital Vitamin Capsule (84 Count) Exp 2026 | 29.99 | | 1 | 29.99 | $ 29.99 |
| 33663007758 | CVS | Culligan Direct Connect Replacement Cartridge Cyst & Lead Reduction US-DC3-R | 63.95 | | 1 | 63.95 | $ 63.95 |
| 324208697702 | CVS | PreserVision AREDS 2 Eye Vitamin & Mineral Supplement, Contains Lutein, Vitamin C, Zeaxanthin, Zinc & | 41.99 | 39.99 | 2 | 41.99 | $ 83.98 |
| 71249383018 | CVS | L,ÄôOrVÉal Age Perfect Hydra Nutrition Honey Night Balm - 1.7oz | 6.75 | | 5 | 6.75 | $ 33.75 |
| 743125527177 | CVS | Nature's Bounty Probiotic GX Gas & Bloating Formula 25 Capsules 10/2024 | 19.99 | | 3 | 19.99 | $ 59.97 |
| 829835004737 | CVS | Amazing Grass Greens Blend Detox & Digest: Smoothie Mix, Cleanse with Super Greens Powder, Digestiv | 39.99 | 20.83 | 2 | 39.99 | $ 79.98 |
| 15561145312 | CVS | Fluval 12 Watt 15"-24" NEW#5312 | 40 | | 5 | 40 | $ 200.00 |
| 27242923546 | CVS | Sony INZONE H3 Wired Headset - White (MDRG300W) | 38.99 | | 1 | 38.99 | $ 38.99 |
| 17229125742 | CVS | New Plantronics EHS Cable APV-66 Avaya 38633-11 (Replacement Unit) | 19.99 | | 10 | 19.99 | $ 199.90 |
| 850010792262 | CVS | Naturium Glycolic Acid Resurfacing Gel 10%, AHA Exfoliating Gel with Natural Fruit Acids, 3.3 oz | 22.99 | 22.99 | 1 | 22.99 | $ 22.99 |
| 323900031074 | CVS | Vicks Dayquil & Nyquil High Blood Pressure - Cold & Flu - 48 Liquicaps exp4/2025 | 17.49 | | 1 | 17.49 | $ 17.49 |
| 17801159158 | CVS | Feit Electric Wireless Light Bulb Camera, Smart WiFi Camera Integrated in LED... | 68.02 | | 1 | 68.02 | $ 68.02 |
| 53695140605 | CVS | Moultrie Micro-42i Trail Camera - Green - NEW - FREE SHIPPING! | 74.99 | | 1 | 74.99 | $ 74.99 |
| 3474636920280 | CVS | Redken Extreme Length Conditioner | For Hair Growth | Fortifies, Strengthens & Conditions Hair | Infuse | 26 | 26 | 1 | 26 | $ 26.00 |
| 633911815045 | CVS | Volcanic Lava Flat Iron 1.5" - Dual Voltage, Ceramic Plates | 140 | | 1 | 140 | $ 140.00 |
| 5033102860017 | CVS | Generic Value Products Ceramic Titanium 1" Digital Flat Iron, Dual Voltage, Auto Shut Off, Lightweight, S | 59.99 | 59.99 | 2 | 59.99 | $ 119.98 |
| 766218130495 | CVS | new Top Notch Brights Acrylic Paint Set Tube 12 x 59 ml for Canvas Wood Ceramic | 13.97 | | 1 | 13.97 | $ 13.97 |
| 707392247999 | CVS | Simpson Strong-Tie SET3G22-N - High-Strength Epoxy Adhesive - 22oz Tube w/ Nozzle | 59.54 | 61.99 | 1 | 59.54 | $ 59.54 |
| 75609007392 | CVS | Olay Regenerist Advanced Anti-Aging w/Moisturize SPF 15 75 ml Open Box | 16.99 | | 2 | 16.99 | $ 33.98 |
| 730852103092 | CVS | Shiseido Benefiance WrinkleResist24 Night Cream, 1.7 oz | 58 | | 1 | 58 | $ 58.00 |
| 333787582163 | CVS | Vichy LiftActiv Pure Retinol Serum for Face | Resurfacing Anti-Aging Face Serum for Wrinkles, Fine Lines, | 44.99 | 44.99 | 2 | 44.99 | $ 89.98 |
| 658010114035 | CVS | Garden of Life Vitamin Code Raw One Once Daily Multivitamin Capsules, Fruits, Veggies, Probiotics for W | 37.78 | 59 | 2 | 37.78 | $ 75.56 |
| 748960272234 | CVS | Ruffwear, Knot-a-Leash Dog Leash, Reflective Rope Lead with Carabiner, Pumpkin Orange, Small | 34.95 | | 1 | 34.95 | $ 34.95 |
| 731398351015 | CVS | MAGNAVOX MC351 DUAL USB TRAVEL SURGE PROTECTOR THIS IS A | | 20 | 1 | 20 | $ 20.00 |
| 3282770153101 | CVS | Eau Thermale Avene Hyaluron ACTIV B3 Concentrated Plumping Serum | 40 | 40 | 17 | 40 | $ 680.00 |
| 3380810303018 | CVS | Clarins Multi-intensive Rose Radiance Cream 50ml | 129 | 134 | 4 | 129 | $ 516.00 |
| 695111002571 | CVS | Super Beta Prostate Advanced Chewables - Prostate Support Supplement for Men's Health (60 Chews, 1- | 39.99 | 32.79 | 2 | 39.99 | $ 79.98 |
| 3380810149678 | CVS | Clarins Double Serum | Anti-Aging | Visibly Firms, Smoothes and Boosts Radiance| 21 Plant Ingredients, | 130 | 134 | 5 | 130 | $ 650.00 |
| 46308382837 | CVS | New Walnut Hollow 38283 Creative Versa-Tool Wood Burning Tool | 16.85 | | 1 | 16.85 | $ 16.85 |
| 885155015426 | CVS | iRobot Roomba 675 Robot Vacuum-Wi-Fi Connectivity, Works with Alexa, Good for Pet Hair, Carpets, Har | 279.99 | 299.99 | 1 | 279.99 | $ 279.99 |
| 633356709114 | CVS | We R Memory Keepers Crop-A-Dile 2 - Big Bite Blue | 44.99 | 78.28 | 3 | 44.99 | $ 134.97 |
| 735078030221 | CVS | Amzer CS611411 dect_6.0 2-Handset 2-Line Landline Telephone | 19.95 | 34.99 | 1 | 19.95 | $ 19.95 |
| 4983164189469 | CVS | Banpresto - Dragon Ball Super - Solid Edge Works Vol.7 (B: Super Saiyan God Super Saiyan Gogeta) Statue | 27.99 | 27 | 1 | 27.99 | $ 27.99 |
| 15561104432 | CVS | FLUVAL 207 PERFORMANCE CANISTER FILTER - UP TO 45 GALLON NEW FREESHIP !!! | 128.98 | | 1 | 128.98 | $ 128.98 |
| 817835014351 | CVS | evanhealy Sanctuary Nectar Balm - 1.4 oz | | 29.48 | 2 | 29.48 | $ 58.96 |
| 810023370543 | CVS | Kate Somerville EradiKate Acne Mark Fading Gel - Salicylic Acid Acne Treatment - Visibly Reduces Acne Sc | 68 | 68 | 3 | 68 | $ 204.00 |
| 73796270001 | CVS | OMRON Evolv Bluetooth Wireless Upper Arm Blood Pressure Monitor with Portable | 61.96 | | 1 | 61.96 | $ 61.96 |
| 20335047495 | CVS | Fiskars RazorEdge Amplify Premium Fabric Shears Brand New | 25.16 | | 1 | 25.16 | $ 25.16 |
| 51712237116 | CVS | FRN-R FLN-R TR-R 4/10 - 60 Amp 250V Class RK5 or K5 Fuse Duel Element NOS & Used | 7.2 | | 1 | 7.2 | $ 7.2 |
| 815517027309 | CVS | First Aid Beauty Ingrown Hair Pads with BHA & AHA ‚Äì Daily Treatment Prevents Razor Bumps + Ingrown | 20 | 20 | 1 | 20 | $ 20.00 |
| 31604411077 | CVS | NEW Nature Made SAM-e Complete 400 Mg 36 Count | 21.99 | | 11 | 21.99 | $ 241.89 |
| 15561143240 | CVS | FLUVAL SEA PS2 MINI PROTEIN SKIMMER EVO AQUARIUM FILTER BRAND NEW | 34.99 | | 3 | 34.99 | $ 104.97 |
| 49625280084 | CVS | Body Paint Airbrush Supplies Graftobian F/X Aire Formulated Airbrush Makeup | 29.95 | | 1 | 29.95 | $ 29.95 |
| 854894005005 | CVS | QardioArm Wireless Blood Pressure Monitor: Easy to Use Smart Upper Bluetooth Arm Cuff. App-enabled | 99.99 | 74.95 | 1 | 99.99 | $ 99.99 |
| 783863051012 | CVS | SILENT KNIGHT SK-Heat-W | 64.92 | 79.33 | 2 | 64.92 | $ 129.84 |
| 27557829809 | CVS | Lutron Dimmer Skylark Contour White CT-103PR-WH | 14.97 | | 4 | 14.97 | $ 59.88 |
| 898571001522 | CVS | It's a 10 Blow Dry Miracle H2O Shield - Leave In Weather Protectant Treatment, Frizz Free, Moisture Lock | 35 | 18.7 | 1 | 35 | $ 35.00 |
| 785901986010 | CVS | Square 0 by Schneider Electric Square D - HOM115DFC Homeline 15-Amp Single-Pole Dual Function Circu | 336.42 | 32.99 | 2 | 336.42 | $ 672.84 |
| 75536374024 | CVS | Lodge Cast Iron Baker's Skillet Seasoned Cookware Double Handle 10.25 inch | 27.98 | | 2 | 27.98 | $ 27.98 |
| 93573795022 | CVS | CRICUT IRON-ON HEAT TRANSFER WHITE VINYL 12,√ü X 5,√ò | 15 | | 1 | 15 | $ 15.00 |
| 891040701138 | CVS | MOBI - Baby Non-Contact Forehead Digital Thermometer with Object Temperature Mode - Touchless wit | 19.99 | 19.88 | 1 | 19.99 | $ 19.99 |
| 786689166342 | CVS | Cutler-Hammer Eaton All In One Breaker Plug On Neutral Arc FaultGround FaultOvercurrent Protection 20amp | | 39.99 | 2 | 39.99 | $ 79.98 |
| 19495073505 | CVS | Dorman 711-455 Spline Drive Wheel Lock Kit, Acorn Nuts, Tapered Seat M12-1.25 | 24 | | 1 | 24 | $ 24.00 |
| 4973028505603 | CVS | Mr. Hobby Gundam Marker AMS-110/GMS-110 Hososaki Type Fine Edge Set 1 (6 Colours) | 28.88 | 8.88 | 1 | 28.88 | $ 28.88 |
| 30985039009 | CVS | Derma E Acne Rebalancing Cream 2 oz - 56 g Anti-blemish Acne Complex | 15.99 | | 1 | 15.99 | $ 15.99 |
| 810014324418 | CVS | StriVectin Peptight,Ñ¢ Tightening Neck Serum Roller, 1.7 fl. oz. | 79 | 79 | 3 | 79 | $ 237.00 |
| 76753108072 | CVS | goodcook, 3 in 1, 3-Blade, Hand-held Veggie Spiralizer, Healthy Noodles | 11.95 | | 1 | 11.95 | $ 11.95 |
| 834893011832 | CVS | Juice Beauty STEM CELLULAR CC Cream with SPF 30 -Beach Glow, Natural-Looking Coverage, Sun Protect | 39.5 | 39.5 | 2 | 39.5 | $ 79.00 |
| 23542104425 | CVS | Kyolic Cholesterol with Lecithin Formula 104 200 Caps | 22.69 | | 2 | 22.69 | $ 45.38 |
| 843246110078 | CVS | Grande Cosmetics GrandePRIMER Pre-Mascara Lengthener & Thickener | 25 | 24.95 | 2 | 25 | $ 50.00 |
| 45242593828 | CVS | Milwaukee 49-10-9004 3-Pc. Wood Cutting Variety Pack NIB | 12.75 | | 1 | 12.75 | $ 12.75 |
| 3614273274630 | CVS | Lanc√¥me Advanced G√©nifique Eye Cream - For Dark Circles & Fine Lines - With Bifidus Prebiotic, Hyalu | 82 | 82 | 1 | 82 | $ 82.00 |
| 367703309169 | CVS | Terry Naturally Curamin Low Back Pain Relief - 60 Capsules - with Curcumin, Boswellia & DLPA - Non-GMO | 56.95 | 47.16 | 1 | 56.95 | $ 56.95 |
| 738797004504 | CVS | Golden Open Acrylic Set of 6 22 ml Tubes - Traditional Colors | 32.79 | 39.99 | 1 | 32.79 | $ 32.79 |
| 45242557820 | CVS | NEW Milwaukee 2105P Penlight Inspection Flashlight | 20.64 | | 1 | 20.64 | $ 20.64 |
| 851722007200 | CVS | Ear Care MD Earbud Cleaning Kit | 6.99 | 4.29 | 3 | 6.99 | $ 20.97 |
| 662755125799 | CVS | JET 709163 Mini Lathe Turning Set, 5-Piece | 148 | | 2 | 148 | $ 296.00 |
| 651473534105 | CVS | Perricone MD Cold Plasma Plus+ Advanced Serum Concentrate, 1 fl Oz | 155 | 155 | 3 | 155 | $ 465.00 |
| 885911361408 | CVS | DEWALT DWA1452 14PC FRAC TAP & LG HEXAGON DIE SET | 118.44 | 39.6 | 1 | 118.44 | $ 118.44 |
| 310119020685 | CVS | Bausch & Lomb Advanced Eye Relief Maximum Redness Reliever, 0.5 fl Oz (Pack of 6) | 23.99 | 23.99 | 1 | 23.99 | $ 23.99 |
| 46716100993 | CVS | Rico Tenor Sax 2. Single Reed, Saxophone Accessories, @Hobgoblin Music | 15.43 | | 2 | 15.43 | $ 30.86 |
| 367618101018 | CVS | Colace Regular Strength Stool Softener 100 mg Capsules 100 Count Docusate Sodium Stimulant-Free for | 29.99 | 18.77 | 2 | 29.99 | $ 59.98 |
| 687735305633 | CVS | Pacifica Beauty, Neon Moon Spray Perfume, Sandalwood, Jasmine, Smoky Cardamom Notes, Natural + E | 22 | 38.71 | 2 | 22 | $ 44.00 |
| 670367017524 | CVS | Peter Thomas Roth | Even Smoother Glycolic Retinol Resurfacing Serum | Glycolic Acid Serum with Retin | 65 | 65 | 3 | 65 | $ 195.00 |
| 884486242044 | CVS | Biolage Hydra Source Conditioning Balm | Hydrates, Nourishes & Detangles Dry Damaged Hair | Moistur | 24 | 24 | 2 | 24 | $ 48.00 |
| 630454258186 | CVS | Sizzix Portable Manual Die Cutting & Embossing Machine for Arts & Crafts, Scrapbooking & Cardmaking, | 57.99 | 52.93 | 1 | 57.99 | $ 57.99 |
| 80629702714 | CVS | portfolio 60-watt 80-in black traditional pole post light | 49.98 | | 2 | 49.98 | $ 99.96 |
| 687735304872 | CVS | Pacifica Moon Perfume - Flower Perfume Spray Women 1 oz | 22 | 38 | 2 | 22 | $ 44.00 |
| 78484099087 | CVS | FISKARS SureCut Scrapbooking Paper Trimmer 12" | 27.05 | | 4 | 27.05 | $ 108.20 |
| 32602520082 | CVS | Earthrise Spirulina Natural Green Superfood For Longevity 6.4 Oz 180 g | 19.95 | | 2 | 19.95 | $ 39.90 |
| 887157021405 | CVS | SPYPOINT Flex Cellular Trail Camera - Dual-Sim LTE,1080p Videos, 33MP Photos,Night Vision 4 LED Infrared | 169.99 | 89.99 | 2 | 169.99 | $ 339.98 |
| 810014325385 | CVS | StriVectin Advanced Retinol Nightly Multi-Correct Serum | 99 | 99 | 3 | 99 | $ 297.00 |
| 767332603827 | CVS | Murad Resurgence Retinol Youth Renewal Eye Serum - Anti-Aging Serum for Under Eye and Eyelids 15ml | 60.78 | | 3 | 60.78 | $ 182.34 |
| 673521030032 | CVS | Kun Collapsible 4/4 Violin Shoulder Rest | 33.95 | 33.75 | 2 | 33.95 | $ 67.90 |
| 854226008254 | CVS | KSM-66 Ashwagandha Root Powder Extract - Stress, Mood, & Athletic Support - 1,000 MG of Clinically Stu | 23.98 | 18.3 | 2 | 23.98 | $ 47.96 |

| Code | Store | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 4020829006058 | CVS | Dr. Hauschka Soothing Cleansing Milk, 4.9 Fl Oz | 39 | 39 | 1 | 39 | $ 39.00 |
| 22578105260 | CVS | Houdini Shiny High-Quality Lever Corkscrew - Silver & Black W9826 | 15.87 | | 2 | 15.87 | $ 31.74 |
| 1775433023 | CVS | Tulip Permanent Nontoxic Fabric Markers 5 Pack Variety Pack - Brush Tip, Bullet | 15.49 | | 1 | 15.49 | $ 15.49 |
| 191142792448 | CVS | UGG Baby Fluff Yeah Slide Slipper, Charcoal, 4-5 Infant | 54.95 | | 1 | 54.95 | $ 54.95 |
| 4020829007413 | CVS | Dr. Hauschka Regenerating Serum, 1 Fl Oz | 90 | 90 | 1 | 90 | $ 90.00 |
| 851615006006 | CVS | PURA D'OR Hair Thinning Therapy Biotin Shampoo ORIGINAL Scent CLINICALLY TESTED Proven Results,Lo | 24.99 | 24.99 | 9 | 24.99 | $ 224.91 |
| 855416002229 | CVS | Surge Tech Universe 3-Outlet Protector Plus 2 USB Charging Ports 1050 Joules | 11.44 | 13.22 | 1 | 11.44 | $ 11.44 |
| 852886007778 | CVS | Siser Grass HTV Vinyl Glitter RL | 21.99 | 18.05 | 1 | 21.99 | $ 21.99 |
| 9120096770845 | CVS | Polaroid Color Film for 600 - Round Frame (6021) | 21.99 | 20.5 | 1 | 21.99 | $ 21.99 |
| 9437695439S | CVS | üåü Winsor & Newton Cotman Watercolour Travel Set, 24 Colors With Brush BRAND NEW | 28.6 | | 2 | 28.6 | $ 57.20 |
| 783250586257 | CVS | Ideal 36-087 Saw Blade, Pack of 5 | 60.14 | 60.14 | 4 | 60.14 | $ 240.56 |
| 45242567683 | CVS | Milwaukee Shockwave Impact Step & Drill Bit Set 8 Pcs. 48-89-9252 (A8) | 50 | | 1 | 50 | $ 50.00 |
| 46798778554 | CVS | Tetra Whisper Air Pump for Fish Tank Aquarium Filter Non-UL , up to 10-40-60-100 | 10 | | 2 | 10 | $ 20.00 |
| 74711545211 | CVS | NEW Sealed SWINGLINE Standard Strip Desk STAPLER, 15 Sheet Capacity, BLACK | 12.36 | | 2 | 12.36 | $ 24.72 |
| 69055132104 | CVS | Braun Silk Expert PRO 3 IPL Hair Removal System PL3020 6032 NEW SEALED In Box | 124.95 | | 1 | 124.95 | $ 124.95 |
| 763649119389 | CVS | Seagate Game Drive 4TB External Hard Drive Portable HDD - Compatible With PS4 (STGD4000400) blue | 149.99 | 165 | 2 | 149.99 | $ 299.98 |
| 859975002508 | CVS | Andalou Natural Purple Carrot + C Luminous Night Cream, Purple Carrot Plus C Luminous, 1.7 Ounce | 26.99 | 13.2 | 1 | 26.99 | $ 26.99 |
| 80596057831 | CVS | *BRAND NEW* - Dremel 7Pc. Universal Dual Interface Oscillating Blade Kit MM497U | 32 | | 1 | 32 | $ 32.00 |
| 612314563203 | CVS | CURT 56320 Vehicle-Side Custom 4-Pin Trailer Wiring Harness, Fits Select Ford Escape | 99.53 | 101.64 | 1 | 99.53 | $ 99.53 |
| 885911361415 | CVS | DEWALT DWA1451 17 PC FRACTIONAL TAP & DIE SET | 63.15 | 49.1 | 3 | 63.15 | $ 189.45 |
| 76484888663 | CVS | Top Quality Car/SUV Bench Seat Protector Easy to Install Waterproof & Washable | 21 | | 1 | 21 | $ 21.00 |
| 47569071966 | CVS | SquareD Tandem circuit breaker 20/20 QO2020C  SAME day ship | 33.34 | | 3 | 33.34 | $ 100.02 |
| 31901953058 | CVS | 72ct Twin Tip Markers - Staedtler | 20.99 | | 1 | 20.99 | $ 20.99 |
| 885911740517 | CVS | DEWALT Table Saw Blade, 10", 40 Tooth, with Fine Finish, Ultra Sharp Carbide (DWA11040) | 39.69 | 22 | 2 | 39.69 | $ 79.38 |
| 622356536820 | CVS | Ninja BL610 Professional 72 Oz Countertop Blender with 1000-Watt Base and Total Crushing Technology | 99.99 | 104.83 | 1 | 99.99 | $ 99.99 |
| 717301301407 | CVS | THE BASEMENT WATCHDOG Model 30HDC1405 Big Standby Sump Pump Battery | 149 | | 1 | 149 | $ 149.00 |
| 697045155491 | CVS | AHAVA Mineral Body Exfoliator, 6.8 Fl Oz (Pack of 1) | 32 | 32 | 1 | 32 | $ 32.00 |
| 75609196058 | CVS | Olay Eyes w/ Hyaluronic Acid Tired Dehydrated Eyes Gel 15ml 0.5 oz | 18.56 | | 2 | 18.56 | $ 37.12 |
| 729238103665 | CVS | Shiseido White Lucent Anti-Dark Circles Eye Cream - 15 mL - Targets & Prevents Dark Circles - Non-Comed | 65 | 65 | 1 | 65 | $ 65.00 |
| 745167077020 | CVS | CBE Trek Sight 3-Pin .019" RH | 274.99 | 274.99 | 1 | 274.99 | $ 274.99 |
| 800443587973 | CVS | YOULY Grey Reversible Cozy Puffer Dog Jacket, Large/X-Large | 18 | 18 | 2 | 18 | $ 36.00 |
| 814179026521 | CVS | KT Health, Ice Sleeve, Cold Therapy and Flexible Compression Sleeve for Sore Muscles and Joints, Large/E | 49.99 | 31.49 | 1 | 49.99 | $ 49.99 |
| 793661519898 | CVS | BLACK DIAMOND Storm 500-R Headlamp, Black | 74.95 | 74.95 | 1 | 74.95 | $ 74.95 |
| 727783003270 | CVS | New Chapter Men's Multivitamin for Immune, Stress, Heart + Energy Support with Fermented Nutrients | 35.99 | 21 | 6 | 39.95 | $ 239.70 |
| 15561110778 | CVS | Fluval PROVAC 12V Corded Powered Aquarium Gravel Cleaner 11077 BRAND NEW | 42.95 | | 1 | 42.95 | $ 42.95 |
| 195893222452 | CVS | Undefined Beauty R&R Sun Serum Tinted Mineral Broad Spectrum Sunscreen SPF 50 PA++++ infused with Niacinamide, T | 26.98 | 26.98 | 2 | 26.98 | $ 53.96 |
| 15561105958 | CVS | CompatiblePad For FishTank Filter Pouch/Bag 20/Mini,30/150,50/200,70/300,110/500 | 12.98 | | 1 | 12.98 | $ 12.98 |
| 811640030209 | CVS | AO Smith Claryum-Æ Filter Replacement | | 24 | 8 | 24 | $ 192.00 |
| 15561143486 | CVS | FLUVAL SEA CP4 CIRCULATION PUMP - 7 WATT - 1375 | 33.16 | | 8 | 33.16 | $ 265.28 |
| 805265500612 | CVS | Peterson StroboClip HD Clip-On Tuner | Guitar, Bass, Violin, Ukulele, Harp, Brass, Woodwind, Orchestral | 79.99 | 59.99 | 1 | 79.99 | $ 79.99 |
| 71641116795 | CVS | Sharpie-Æ Pens With Hard Case, Fine Point, Assorted Ink Colors, Pack Of 8 | 14.99 | | 1 | 14.99 | $ 14.99 |
| 885911260510 | CVS | DEWALT 20V MAX Cordless Wet-Drv Vacuum, Tool Only (DCV580H),Black, Yellow, 17.10 Inch x 12.80 Inch | 159 | 206.84 | 1 | 159 | $ 159.00 |
| 45242542338 | CVS | NEW Milwaukee 48-20-8998 Tile Natural Stone 4 pc Drill Bit Set 1/8 3/16 1/4 5/16 | 11.89 | | 4 | 11.89 | $ 47.56 |
| 93573069376 | CVS | Cricut Multi Pen Set, Black 5 Pcs 2002948 | 8 | | 1 | 8 | $ 8.00 |
| 5425010391835 | CVS | Biosil Collagen Generator - 60 Capsules, Pack of 2 - with Patented ch-OSA Complex - Generates & Protect | 87.5 | 70 | 1 | 87.5 | $ 87.50 |
| 74312515200 | CVS | Nature's Probiotic, Dietary Supplementï¿½3Digestive& Immune Health, Caplets, 30 ct | 11.49 | | 3 | 11.49 | $ 34.47 |
| 859220001669 | CVS | Miss Jessie's Baby Buttermilk 8.5 oz Cream: Unisex, Hydrating, Lightweight Moisturizer for Dry Skin | 15.79 | 12.49 | 2 | 15.79 | $ 31.58 |
| 502842010303 | CVS | Joseph Joseph 10303 DoorStore Knives Elevate Set with Knife Block 3M Adhesive Wall and Cabinet Door | 47.99 | 39.99 | 2 | 47.99 | $ 95.98 |
| 818322011846 | CVS | Nocturnal Fit Universal Size Red Lighted Arrow Archery Nocks, 3 Pack | 29.99 | 22.35 | 3 | 29.99 | $ 89.97 |
| 78275149083 | CVS | Intermatic ST700W Ascend Standard In-Wall Timer New (open Box) | 20.4 | | 3 | 20.4 | $ 61.20 |
| 5020180668406 | CVS | Manuscript CalliCreative Crafter Marker Set, 6-Colors | 13.5 | 6.99 | 1 | 13.5 | $ 13.50 |
| 887157020033 | CVS | SPYPOINT LINK-MICRO-LTE-V Cellular Trail Camera-4 LED Infrared Flash with 80'F Detection and Motion S | 169.99 | 66 | 1 | 169.99 | $ 169.99 |
| 76281841915 | CVS | NIB Hasbro 1998 Star Wars Episode I Jar Jar Binks FLASH SPEEDER w Laser Cannon Vehicle A8 | 25.99 | | 1 | 25.99 | $ 25.99 |
| 840797128736 | CVS | Kristin Ess Hair 2 Inch Titanium Curling Iron for Big Blowout Waves + Volume - 2 Inch Salon Professional V | 65.89 | 50.36 | 1 | 65.89 | $ 65.89 |
| 51221356162 | CVS | Clover 50pc. Wonder Clips - Item #3156 | 15.75 | | 2 | 15.75 | $ 31.50 |
| 43917991689 | CVS | WAHL Rechargeable Beard Trimmer Model 9916-817 | 25.94 | | 1 | 25.94 | $ 25.94 |
| 75020039477 | CVS | Philips Sonicare Brush Head For Kids 2 Brush Heads Pack HX6042 New | 12.99 | | 1 | 12.99 | $ 12.99 |
| 658010113663 | CVS | Garden of Life Multivitamin for Women, Vitamin Code Women's Multi, Whole Food Womens Multi, Vitan | 44.99 | 34.85 | 4 | 44.99 | $ 179.96 |
| 666151113343 | CVS | Dermalogica Phyto Nature Oxygen Cream 1.7 oz - Daily liquid moisturizer firms, lifts and revitalizes with t | 125 | 125 | 7 | 125 | $ 875.00 |
| 785007129106 | CVS | Pass & Seymour SS8 Screw Mount Standard Size 1-Gang Wallplate (1) Duplex Receptacle Silver, Stainless | 6.59 | 5.78 | 2 | 6.59 | $ 13.18 |
| 885911449953 | CVS | BLACK+DECKER 20V MAX* Cordless Sweeper with Power Boost (LSW321) | 119 | 95 | 2 | 119 | $ 238.00 |
| 855710002925 | CVS | Nugenix Total-T Ultimate - Advanced Free and Total Testosterone Booster for Men - 120 Tablets | 89.99 | 84.99 | 2 | 89.99 | $ 179.98 |
| 400187590842 | CVS | Artsmith Dual Tip Markers, 24pc | 24.99 | | 1 | 24.99 | $ 24.99 |
| 4014549307281 | CVS | Festool 203336 Saw Blade, Multicolour | 89 | 97 | 1 | 89 | $ 89.00 |
| 328785030303 | CVS | Braun ThermoScan 3 ,Äi Digital Ear Thermometer for Kids, Babies, Toddlers and Adults ,Äi Fast, Gentle, an | 39.99 | 30.93 | 13 | 39.99 | $ 519.87 |
| 786676363006 | CVS | EATON CORPORATION Eaton Br240 Double Pole Interchangeable Circuit Breaker, 120/240V, 40-Amp, Pac | 15.42 | 16.84 | 1 | 15.42 | $ 15.42 |
| 15905060813 | CVS | For Aqueon Quiet Flow Specialty Filter LED Pro 10,20/75,30/50 Compatible Bio Bar | 19.98 | | 1 | 19.98 | $ 19.98 |
| 51712112093 | CVS | Lot Of 3 60 Amp 250 Volts 200,000 Amp Brass Time-Delay Fuses Cartridge | 15 | | 2 | 15 | $ 30.00 |
| 26508309070 | CVS | MOEN 82560 Darcy Chrome Magnetix NO VALVE TRIM ONLY 6Spray Tub | 69.99 | | 1 | 69.99 | $ 69.99 |
| 300651431285 | CVS | Systane Ultra Eye Drops Lubricant High Performance,Two 4ml bottles, 0.14 Fl. Oz (Pack of 2) | 11.95 | 9.99 | 2 | 11.95 | $ 23.90 |
| 641628002672 | CVS | ELEMIS Pro-Collagen Marine Cream | Lightweight Anti-Wrinkle Daily Face Moisturizer Firms, Smoothes, a | 138 | 132 | 2 | 138 | $ 276.00 |
| 784777608403 | CVS | Leviton Protection AGTR1-KW Dual Function Outlet | 19.1 | | 1 | 19.1 | $ 19.10 |
| 842861107845 | CVS | Ring Indoor Cam (1st Gen), Compact Plug-In HD security camera with two-way talk, Works with Alexa - W | 59.99 | | 2 | 59.99 | $ 119.98 |
| 681421022040 | CVS | Dulcolax Stool Softener Laxative Liquid Gel Capsules (100ct) for Gentle Relief, Docusate Sodium 100mg | 23.99 | 16.99 | 3 | 23.99 | $ 71.97 |
| 194251070384 | CVS | NARS Light Reflecting Foundation - Advanced Makeup-Skincare Hybrid Foundation - 30ml (Mont Blanc - L | 50 | 37.98 | 1 | 50 | $ 50.00 |
| 76753125581 | CVS | GOOD COOK - Corkscrew Tire-Bouchon Quick Tip #5C | 6.34 | | 6 | 6.34 | $ 38.04 |
| 3666057064494 | CVS | Clarins Super Restorative Day Cream | Anti-Aging Moisturizer For Mature Skin Weakened By Hormonal C | 134 | 134 | 2 | 134 | $ 268.00 |
| 60784506002 | CVS | Nars Natural Radiant Longwear Foundation - Oslo | 50 | 39.94 | 1 | 50 | $ 50.00 |
| 55792240028 | CVS | Peel and Impress Easy DIY Peel and Stick Adhesive Backsplash Tiles 055792240028 | 15.98 | | 5 | 15.98 | $ 79.90 |
| 364760776200 | CVS | Eau Thermale Av√®ne Mineral Sunscreen Broad Spectrum SPF 50 Face and Body Lotion 4.23 fl. Oz. | 38 | 38 | 2 | 38 | $ 76.00 |
| 76281697291 | CVS | Star Wars Power Of The Force Luke Skywalker And Taun Taun 1997 Kenner NEW | 30.25 | | 1 | 30.25 | $ 30.25 |
| 51712237147 | CVS | Cooper Bussmann BP/FRN-R-50ID 250-volt  Current Limiting Class RK5 Fuse with ... | 22.18 | | 1 | 22.18 | $ 22.18 |
| 3474636948888 | CVS | KERASTASE Blond Absolu Cicaextreme Strengthening Hair Oil | For Damaged, Bleached and Highlighted H | 54 | 58 | 2 | 54 | $ 108.00 |
| 75020102928 | CVS | Philips Norelco Multigroom Series 7000 Mens Grooming MG7910/49  Open Box.!!! | 34.94 | | 1 | 34.94 | $ 34.94 |
| 9327868156696 | CVS | Sea to Summit Lightweight Dry Bag 3-Piece Set, 8L, 13L, and 20L | 79.95 | 79.95 | 1 | 79.95 | $ 79.95 |
| 888151025901 | CVS | Walker's Game Ear Behind The Neck Bluetooth Hearing Enhancer, Black | 179.99 | 120.33 | 2 | 179.99 | $ 359.98 |
| 3342540839151 | CVS | Petzl Tikka CORE Headlamp - Rechargeable, Compact 450 Lumen Light with Red Lighting, for Hiking, Climb | 59.95 | 56.99 | 1 | 59.95 | $ 59.95 |
| 818049022378 | CVS | NutriBullet Special Edition NutriBullet Pro 900 - Watt Blender (MatteBlack) | | 87 | 1 | 87 | $ 87.00 |
| 48107207861 | CVS | GNC WOMENS VITAPAK  Program Health and Wellness 30 days supply Exp: 2/2024 | 21 | | 1 | 21 | $ 21.00 |
| 4902778283363 | CVS | Posca Uni Water-Based Pencil Marker PC-1M, 16 Colors NEW | 26.99 | | 1 | 26.99 | $ 26.99 |

| ID | Store | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 78275143456 | CVS | Intermatic IW700K 20-amp Heavy Duty In-wall Timer | 12 | | 1 | 12 | $ | 12.00 |
| 37000772811 | CVS | Align Probiotic Daily Immune Support Supplement- 28 Caps exp;0126#2811 | 12.5 | | 1 | 12.5 | $ | 12.50 |
| 192333030714 | CVS | Clinique Powder Pop Flower Bronzer Highlighter, 0.31 oz. / 9 g ‚Äç‚Äç (Lunar Pop) ‚Äç‚Äç | | 22.3 | 1 | 22.3 | $ | 22.30 |
| 840104291627 | CVS | Otter box screen protector for iPhone 13 Pro Max NEW! | 12 | | 1 | 12 | $ | 12.00 |
| 840080538761 | CVS | Amazon Fire 7 Kids tablet, ages 3-7. Top-selling 7" kids tablet on Amazon - 2022. Set time limits, age filter | 109.99 | 109.99 | 3 | 109.99 | $ | 329.97 |
| 5000167322941 | CVS | No7 Lift & Luminate Triple Action Skincare System - Broad Spectrum Anti Aging Day Cream SPF 30 + Vitamin C Anti Wrink | 55.47 | | 2 | 55.47 | $ | 110.94 |
| 855710002611 | CVS | Nugenix Total-T, Free and Total Testosterone Booster Supplement for Men, 90 Count | 69.99 | 64.69 | 2 | 69.99 | $ | 139.98 |
| 840093114992 | CVS | Nature's Truth Probiotic 50 Billion CFU | 200mg Prebiotics | 60 Capsules | Vegetarian, Non GMO & Gluten | 34.81 | 24.31 | 1 | 34.81 | $ | 34.81 |
| 755970750119 | CVS | Nutramax Proviable Digestive Health Supplement Multi-Strain Probiotics and Prebiotics for Cats and Dog | 21.99 | 21.95 | 4 | 21.99 | $ | 87.96 |
| 338081035434B | CVS | Clarins NUTRI-LUMI√àRE EMULSION JOUR 50 ML | 83.6 | | 1 | 83.6 | $ | 83.60 |
| 850664002076 | CVS | Utilitech 50AC-110 Water Transfer Pump | 61.88 | 79.99 | 2 | 61.88 | $ | 123.76 |
| 27418081216 | CVS | Cadet Single Pole 2-Wire Mechanical Thermostat, White, T410A | 25.9 | | 1 | 25.9 | $ | 25.90 |
| 5060079200638 | CVS | G7th Performance 3 Capo with ART (Steel String Silver) | 84.99 | 44.02 | 1 | 84.99 | $ | 84.99 |
| 75820186302 | CVS | Swiss Kriss Herbal Laxative Tabs 250 Tabs | 16.86 | | 1 | 16.86 | $ | 16.86 |
| 631257121134 | CVS | Renew Life Probiotic Adult 50 Plus Probiotic Capsules, Daily Supplement Supports Urinary, Digestive and | 52.99 | 39.74 | 3 | 52.99 | $ | 158.97 |
| 94376954401 | CVS | Winsor & Newton Cotman Water Colour 0.27 Fl Oz 13 PC/PZ | 22.33 | | 1 | 22.33 | $ | 22.33 |
| 810475002924 | CVS | Cleveland Faucet T42311CGR Moen Cfg Cycling Tub/Shower Trim Chrome | 68.75 | | 2 | 68.75 | $ | 137.50 |
| 80083260966 | CVS | Halo ARFL series 45-Watt Bronze Outdoor Integrated LED Architectural Residential | 47.45 | | 1 | 47.45 | $ | 47.45 |
| 46677603533 | CVS | Wiz 6.6 Ft. L Plug-In White 2700K to 6500K LED Strip Starter Kit  #3533 | 18.99 | | 3 | 18.99 | $ | 56.97 |
| 817387026147 | CVS | Pure Enrichment¬Æ PureRelief‚Ñ¢ Cordless Lumbar and Abdominal Heating Wrap - 4 Heat Settings, 2-Ho | 59.99 | 39.99 | 1 | 59.99 | $ | 59.99 |
| 5063000893015 | CVS | Neo-G Knee Brace, Stabilized, Open Patella ‚Äì Knee support helps with Arthritis, Joint Pain, Meniscus Tea | 39.99 | 34.99 | 1 | 39.99 | $ | 39.99 |
| 727783003669 | CVS | New Chapter Women's Multivitamin 40 plus for Energy, Healthy Aging + Immune Support with 20+ Nutri | 49.95 | 28.4 | 3 | 49.95 | $ | 149.85 |
| 346351880 | CVS | ACDelco - 60 Series 3861880 Auto Part | 73.51 | 85.39 | 1 | 73.51 | $ | 73.51 |
| 3474636382477 | CVS | KERASTASE Nutritive Magistral Hair Mask, 6.8 Fl Oz Nutritive, Nourishing & Conditioning Mask, For Sever | 63 | | 1 | 63 | $ | 63.00 |
| 730573022009 | CVS | Specified Technologies Inc. SSP4S | 19.95 | 19.95 | 15 | 19.95 | $ | 299.25 |
| 79625018950 | CVS | 1 REAL TECHNIQUES Artist Essentials Brush Set "RT-1895" Free S&H | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 78275007406 | CVS | Intermatic WH40 Electric Water Heater Timer Little Gray Box | 44.99 | | 2 | 44.99 | $ | 89.98 |
| 708609187633 | CVS | SACHS STABILUS SG330046 BUICK LIGHT TRUCK & VAN 9-7X TRUNK/HATCH Lift Support, black | 32.59 | 22.93 | 2 | 32.59 | $ | 65.18 |
| 815266013745 | CVS | *NOV 2023* Boxley MD Men's Minoxidil Rogaine Hair Regrowth 3 Month Supply #3745 | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 50049017460 | CVS | Genie Intellicode Wireless Keyless Keypad Garage Door Opener (37332R) | 22.84 | | 1 | 22.84 | $ | 22.84 |
| 898571000495 | CVS | It's a 10 Haircare Silk Express Miracle Silk Shampoo, 10 fl. oz. (Pack of 1) | 24 | 14.98 | 28 | 24 | $ | 672.00 |
| 76753188043 | CVS | Good Cook 4" Non Stick Paring Knife & Sheath-Carbon Stainless Steel Blade-Green | 14.98 | | 1 | 14.98 | $ | 14.98 |
| 20335056114 | CVS | Fiskars Chenille Maker for Easier Cutting | 18.65 | | 2 | 18.65 | $ | 37.30 |
| 786689166311 | CVS | Eaton Type BR 15-amp 1-Pole Dual Function AFCI/GFCI Circuit Breaker | | 41.49 | 2 | 41.49 | $ | 82.98 |
| 883351609241 | CVS | Kwikset San Clemente Front Door Lock Handle and Deadbolt Set, Entry Handleset Exterior with Interior R | 159 | 139.45 | 2 | 159 | $ | 318.00 |
| 834893006173 | CVS | Juice Beauty STEM CELLULAR CC Cream with SPF 30 -Deep Glow, Natural-Looking Coverage, Sun Protecti | 39 | | 1 | 39 | $ | 39.00 |
| 710931160833 | CVS | TRENDnet 10dBi Wireless N300 Outdoor PoE Pre-configured Point-to-Point Bridge Bundle Kit, TEW-740A | 179.99 | 179.99 | 1 | 179.99 | $ | 179.99 |
| 9421017766887 | CVS | Trilogy Vitamin C Booster Treatment, 0.51 Fl Oz - For Dull Skin - Intense Two-Week Brightening Solution v | 19.95 | | 1 | 19.95 | $ | 19.95 |
| 55792240905 | CVS | Peel & Impress Adhesive Tiles 10x10 Black White Silver Square 4 Tiles Stickers | 24.97 | | 3 | 24.97 | $ | 74.91 |
| 856418004167 | CVS | SAMSUNG SmartThings Hub F-H-ETH-001 | 67 | | 1 | 67 | $ | 67.00 |
| 783209121805 | CVS | Maxim 58000BK Path Outdoor Pathway LED Step Landscape Light, 1-Light 4 Watt, 3" H x 5" W, Black | 48.73 | 55 | 5 | 48.73 | $ | 243.65 |
| 814113013778 | CVS | Honeywell Digital Deadbolt with Electronic Keypad Satin Nickel | 45.79 | | 1 | 45.79 | $ | 45.79 |
| 611247376980 | CVS | Keurig K-Mini Single Serve Coffee Maker, Studio Gray, 6 to 12 oz. Brew Sizes | 99.99 | 79.99 | 1 | 99.99 | $ | 99.99 |
| 898571000211 | CVS | It's a 10 Haircare Miracle Leave-In product, 10 fl. oz. | 40 | 25.98 | 5 | 40 | $ | 200.00 |
| 323900038462 | CVS | Vicks DayQuil and NyQuil VapoCOOL SEVERE Combo Cold & Flu + Congestion Medicine, Max Strength Re | 19.99 | 23.99 | 7 | 19.99 | $ | 139.93 |
| 666151121248 | CVS | Dermalogica Smart Response Serum for face - Hydrating Soothing Facial Serum To Improve Fine line, Wri | 145 | 145 | 5 | 145 | $ | 725.00 |
| 184392000975 | CVS | Purity Products - Omega-3 Plus Vitamin C & D, 60 softgels | 39.95 | | 1 | 39.95 | $ | 39.95 |
| 871207923123 | CVS | Rembrandt Oil Colour Starter Set 6x15ml | 57.6 | 64.49 | 2 | 57.6 | $ | 115.20 |
| 21614055859 | CVS | Breville BTA730XL 4 Slice Toaster - Silver | 99.99 | | 1 | 99.99 | $ | 99.99 |
| 9781988884899 | CVS | Dice Throne Season One - Box 4 - Treant Vs Ninja | 29.99 | 35.98 | 1 | 29.99 | $ | 29.99 |
| 783250756223 | CVS | IDEAL Industries, Inc. 33-793 OmniSeal‚Ñ¢ Pro XL Coax Compression Tool, Compression Tool for F/BNC/R | 104.28 | 53.58 | 1 | 104.28 | $ | 104.28 |
| 783250585359 | CVS | IDEAL INDUSTRIES INC. 33-856 VDV Multimedia Voice, Data and Video Cable Tester, Grey | 105.5 | 34.58 | 1 | 105.5 | $ | 105.50 |
| 635910050327 | CVS | Amazon Basics Manchester privacy Door Lever with Lock, Matte Black | 17.99 | 25.24 | 1 | 17.99 | $ | 17.99 |
| 354973337916 | CVS | Hyland's Naturals Kids Cold & Cough, Day and Night Combo Pack, Cold Medicine for Ages 2+, Grape Flavo | 11 | 12.32 | 1 | 11 | $ | 11.00 |
| 651473535706 | CVS | Perricone MD Essential Fx Acyl-Glutathione Eyelid Lift Serum 0.5 Fl Ounce | 125 | 125 | 2 | 125 | $ | 250.00 |
| 738797091801 | CVS | Golden Fluid Acrylic, 1/2 Ounce Set Of 8, Assorted Colors | 32.95 | 44.5 | 1 | 32.95 | $ | 32.95 |
| 191205489919 | CVS | Brookstone Powershine Platinum Micro Hair Dryer - Professional Grade Blow Dryer for Reduced Frizz | 99.99 | 35.99 | 1 | 99.99 | $ | 99.99 |
| 876718033179 | CVS | HOST Winged Corkscrew, Non-Stick Worm And Bottle Opener, 2-Blade Foil Cutter | 19.99 | 16.24 | 1 | 19.99 | $ | 19.99 |
| 30768553883 | CVS | OSTEO BI-FLEX EASE MINI TABLETS 28CT Exp 04/2026 3883 | 19.19 | | 1 | 19.19 | $ | 19.19 |
| 733739076267 | CVS | Now Foods: Tea Tree Oil, 4 oz | 26.99 | 17.95 | 1 | 26.99 | $ | 26.99 |
| 730884202152 | CVS | RIO Products Fly Line Intouch Salmo/Steelhead Wf6F Dualtone, Moss/Yellow | 99.99 | | 2 | 99.99 | $ | 199.98 |
| 87300001173 | CVS | Mele Dew The Most Moisturizer SPF 30, 1 oz, New , Exp 5/2023 | 7.99 | | 2 | 7.99 | $ | 15.98 |
| 730884192705 | CVS | Rio Elite Gold Fly Line, Easy to Cast Flies from Size 2 to 22, Ultimate All-Around Fly Line with Ultra-Slick Po | 139.99 | 129.99 | 2 | 139.99 | $ | 279.98 |
| 898571000310 | CVS | It's a 10 Haircare Miracle Leave-In Plus Keratin, 4 Fl. Oz (Pack of 1) | 21 | 16 | 1 | 21 | $ | 21.00 |
| 811913019054 | CVS | Oribe Gold Lust Repair & Restore Shampoo | 21 | 21 | 5 | 21 | $ | 105.00 |
| 23542103428 | CVS | Kyolic Immune Support Formula 103 100 Capsule Exp:08/2026 #3428 | 17 | | 1 | 17 | $ | 17.00 |
| 5028252599924 | CVS | Derwent Metallic Paint 12 Pan Palette | 21.48 | 25.46 | 2 | 21.48 | $ | 42.96 |
| 681421020046 | CVS | Dulcolax Stimulant Laxative Tablets (100 Count) Gentle Overnight Constipation Relief, Bisacodyl 5mg | 23.99 | 15.98 | 1 | 23.99 | $ | 23.99 |
| 77985078720 | CVS | Rain Bird ST8I-2.0 8-Zone Indoor Irrigation System Controller | 95 | | 1 | 95 | $ | 95.00 |
| 93573623400 | CVS | Cricut TrueControl Knife Blue | 5 | | 1 | 5 | $ | 5.00 |
| 885484601536 | CVS | Dorman 712-545MXL M14-2.0 Racing Style XL Wheel Nut Compatible with Select Ford / Lincoln Models, 2 | 177.88 | 47.1 | 1 | 177.88 | $ | 177.88 |
| 15561143462 | CVS | Fluval Sea CP2 Circulation Pump  4 W  425 GPH #462 | 25 | | 1 | 25 | $ | 25.00 |
| 783250509928 | CVS | Ideal Industries Bi-Metal Reciprocating Blade, Wood with Nail, 6" L x 3/4" W x 0.050" Thikness, 6 TPI | 22 | 40.31 | 3 | 22 | $ | 66.00 |
| 802090515354 | CVS | Titan - 3/16 Double Flaring Tool (51535) | 49.99 | 47.16 | 2 | 49.99 | $ | 99.98 |
| 30985007756 | CVS | DERMA E Advanced Peptides & Collagen Eye Cream - 0.5oz EXP: 01/24 | 10.99 | | 1 | 10.99 | $ | 10.99 |
| 75020100764 | CVS | Philips Sonicare 4100 Power Toothbrush Black 5x Plaque Removal | 27.98 | | 1 | 27.98 | $ | 27.98 |
| 15561108546 | CVS | A402 Air Pump Fluval ASeries | 52 | | 1 | 52 | $ | 52.00 |
| 887167393271 | CVS | Estee Lauder Hydrating,Eye Aging, Advanced Night Repair Eye Supercharged Complex 15ml | 69.99 | 27.3 | 2 | 69.99 | $ | 139.98 |
| 762511724188 | CVS | Omnigrid Folding Kit Mt/Cut/Rir, Large, Blue | 49.99 | 51.94 | 5 | 49.99 | $ | 249.95 |
| 658010124300 | CVS | Garden of Life Dr. Formulated Probiotics Platinum Series Liver Health+ 90 Billion CFU Guaranteed, One a | 54.99 | 80 | 1 | 54.99 | $ | 54.99 |
| 31604013493 | CVS | Nature Made Extra Strength Dosage-Vitamin C -1000mg- 125 Tablets EXP 02/26 | 15.95 | | 3 | 15.95 | $ | 47.85 |
| 817835013675 | CVS | evanhealy Patchouli Frankincense Rejuvenation Balm - 0.5 oz | | 26.99 | 4 | 26.99 | $ | 107.96 |
| 70330730281 | CVS | BIC Flex 3 - Men's 3 Blade Disposable Razor Set 8 Shaving Anti Slip Handle - New | 16.39 | | 1 | 16.39 | $ | 16.39 |
| 15561106108 | CVS | CompatiblePad For FishTank Filter Pouch/Bag 20/Mini,30/150,50/200,70/300,110/500 | 13.98 | | 5 | 13.98 | $ | 69.90 |
| 34449848077 | CVS | Delta Flynn Chrome 2-handle Widespread High-arc Bathroom Sink Faucet 35768LF | 64.98 | | 2 | 64.98 | $ | 129.96 |
| 71249386910 | CVS | L'OrvÉal Paris Age Perfect Rosy Tone Fragrance-Free Face Moisturizer 1.7 fl oz | 12.95 | | 2 | 12.95 | $ | 25.90 |
| 43168305693 | CVS | GE Bright White Plug-in LED 12W, Neutral White Light LED12G24Q-H/835L, 4-Pin | 11.97 | | 1 | 11.97 | $ | 11.97 |
| 793661447085 | CVS | BLACK DIAMOND Equipment Z4 Camalot 0 | 80 | 92.16 | 1 | 80 | $ | 80.00 |
| 14926180234 | CVS | ~ Kenra ~ Platinum Blow-Dry Spray 3.4 oz ~TRAVEL SIZE~ NEW~ | 15.99 | | 3 | 15.99 | $ | 47.97 |
| 91511220773 | CVS | Olfa RTY-2DX/PBL Splash 45mm Ergonomic Rotary Cutter | 13.95 | | 3 | 13.95 | $ | 41.85 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 18578015784 | CVS | Proflex 3000-150 Coupling Connects CI to Plastic, Steel, XHCI - Replaces CP-150 | 13.57 | | 1 | 13.57 | $ 13.57 |
| 850003310459 | CVS | TULA Skin Care 24-7 Hydrating Day & Night Cream - Anti-Aging Moisturizer for Face, Contains Watermelo | 54 | 51.9 | 3 | 54 | $ 162.00 |
| 28845203233 | CVS | Blazer 12V Rectangular Halogen Driving Light Kit - 2 Lights, Model# DF1073KB | 35.98 | | 1 | 35.98 | $ 35.98 |
| 92644580819 | CVS | Klein Tools Connector Crimping Long-Nose Pliers (VDV026-049) | 20.99 | | 1 | 20.99 | $ 20.99 |
| 773602337088 | CVS | MAC Pro Longwear Concealer - NC35 Concealer Women 0.3 oz | 39.26 | 29.89 | 1 | 39.26 | $ 39.26 |
| 33984504981 | CVS | Solgar No. 7 30 Vegetable Capsule | 14.88 | | 2 | 14.88 | $ 29.76 |
| 817008020110 | CVS | FemiClear 2-Day Dose Yeast Infection and Itch Control Ointment, for Moderate to Intense Symptoms, Ma | 19.97 | 16.01 | 1 | 19.97 | $ 19.97 |
| 871207942790 | CVS | Van Gogh Watercolor Paint Set, Plastic Pocketbox, 12-Half Pan Specialty Metallic & Interference Colors Se | 74.95 | 20.95 | 1 | 74.95 | $ 74.95 |
| 45242307739 | CVS | Milwaukee 48-89-9212 #12 Step Bit | 30 | | 1 | 30 | $ 30.00 |
| 15905000734 | CVS | Aqueon Planted Aquarium Clip-On LED Light | 41.9 | | 2 | 41.9 | $ 83.80 |
| 855676007323 | CVS | Manscaped Essentials Kit 2.0 | 76.99 | 85 | 1 | 76.99 | $ 76.99 |
| 857334005894 | CVS | Cocokind Turmeric Tonic, Spot Treatment for Dark Spots and Blemishes with Organic Turmeric, Tea Tree | 13.99 | 12.98 | 5 | 13.99 | $ 69.95 |
| 15561102032 | CVS | Fluval in Line UVC Clarifier for Aquarium Filters - Brand New Open Box | 38.14 | | 9 | 38.14 | $ 343.26 |
| 812256028482 | CVS | Ariana Grande God is A Woman for Women 1.7 oz Eau de Parfum Spay | 55 | 55 | 1 | 55 | $ 55.00 |
| 5063000474306 | CVS | Neo G Plantar Fasciitis Daily Support & Relief - Size Large | 12.98 | | 1 | 12.98 | $ 12.98 |
| 840216930605 | CVS | Living proof Perfect hair Day Shampoo, 8 oz | 34 | 34 | 1 | 34 | $ 34.00 |
| 657520090037 | CVS | Health Logics BioCell Collagen Joint and Skin Care 120 Capsules | 39.95 | 26.75 | 2 | 39.95 | $ 79.90 |
| 363824995380 | CVS | Mucinex Cough & Chest Congestion High Blood Pressure Liquid Gels, 16 ct. | 13.99 | | 2 | 13.99 | $ 27.98 |
| 788130021538 | CVS | Apex Gear TRUGLO AG2301GB 1 Dot Covert Pro Sight, Right Hand/Left Hand, Black | 199.99 | 170.35 | 1 | 199.99 | $ 199.99 |
| 47569062858 | CVS | 1 - Square D HOM2100 Circuit Breaker 100 Amp 2 Pole 240V - NEW NO BOX | 44 | | 1 | 44 | $ 44.00 |
| 658010118309 | CVS | Garden of Life Dr. Formulated Probiotics Prostate+ - Acidophilus and Probiotic Supports Healthy Prostate | 35.69 | 46.93 | 1 | 35.69 | $ 35.69 |
| 633356709077 | CVS | We R Memory Keepers- Crop-A-Dile for Eyelets | Blue Comfort Handle | 40.99 | 30.69 | 2 | 40.99 | $ 81.98 |
| 693749011316 | CVS | Thorne Women's Multi + Omega-3 for Her Lemon, Daily Multivitamin Without Iron and Copper for Women - Comprehensive, H | 48 | 47.95 | 2 | 48 | $ 96.00 |
| 856528001766 | CVS | Novex Biotech GF-9 ,Äì 84 Count - Supplements for Men - Boost Critical Peptide That Supports Energy an | 75 | 59.99 | 1 | 75 | $ 75.00 |
| 810667012335 | CVS | Gold N Hot Professional Styling Comb with Mtr (Multi-Temp Regulator) 200F - 430F | 47.25 | 18.99 | 1 | 47.25 | $ 47.25 |
| 800443297421 | CVS | Petco Brand - Good2Go Quick-Release Training Dog Collar, XX-Large/XXX-Large, XX-Large/3X-Large | 36.1 | 36.1 | 1 | 36.1 | $ 36.10 |
| 75609190346 | CVS | Olay Total Effects 7-In-1 Tone Correcting Uv Moisturizer Cream 1.7 Fl Oz NEW | 17.9 | | 2 | 17.9 | $ 35.80 |
| 45242750122 | CVS | Milwaukee 49-25-1526 Extreme Materials Carbide Teeth Oscillating Blade-5pk NEW | 27.99 | | 2 | 27.99 | $ 55.98 |
| 850093005064 | CVS | The Mane Choice MANETABOLISM Plus Healthy Hair Growth Vitamins - Complete Nutrition Supplements | 25.99 | 22.74 | 1 | 25.99 | $ 25.99 |
| 815266013660 | CVS | Bosley Hair Regrowth Treatment Minoxidil Solution 2% Women 1 Months Supply | 17 | | 1 | 17 | $ 17.00 |
| 45242596706 | CVS | Milwaukee Universal Oscillating Multi-Tool Blade Kit Bi-Metal (8-Piece) | 46.6 | | 2 | 46.6 | $ 93.20 |
| 761318021759 | CVS | Revlon Copper Smooth Hair Flat Iron | Frizz Control for Fast and Shiny Styles, (XL 1 in) | 39.99 | 42.08 | 1 | 39.99 | $ 39.99 |
| 54732826834 | CVS | OWER ZONE  Water Pipe Freeze Protection 18 ft. 126 watts ORPHC12618 | 28 | | 3 | 28 | $ 84.00 |
| 4001638088763 | CVS | Weleda Hydrating Day Face Cream, 1 Fluid Ounce, Plant Rich Moisturizer with Iris Root, Jojoba Oil and W | 20.5 | 17.19 | 2 | 20.5 | $ 41.00 |
| 31604042752 | CVS | Nature Made Multi + Omega-3 for Her Lemon, Orange Strawberry 150 Gummies 09/24 | 14.03 | | 1 | 14.03 | $ 14.03 |
| 786261101068 | CVS | NSi Industries TORK 1109A-O Indoor/Outdoor 40-Amp Multi-Volt Mechanical Lighting and Appliance Tim | 198.14 | 84.99 | 3 | 198.14 | $ 594.42 |
| 607845066026 | CVS | NARS Natural Radiant Longwear Foundation - Yukon | 50 | 43.9 | 1 | 50 | $ 50.00 |
| 185886000853 | CVS | Bodyceuticals Pacific Facial Beauty Drops, New Blackberry Restorative Night, 1 Ounce | 33.8 | 34.35 | 2 | 33.8 | $ 67.60 |
| 850024429048 | CVS | Alavert Allergy 24 Hour Relief, Fresh Mint Flavor, Orally Disintegrating Allergy Tablets, Non-drowsy Antih | 24.99 | 18.1 | 6 | 24.99 | $ 149.94 |
| 3380810405217 | CVS | Clarins Total Eye Lift | Anti-Aging Eye Cream | Targets Wrinkles, Crow's Feet, Dark Circles, and Puffiness F | 92 | 92 | 4 | 92 | $ 368.00 |
| 857047002845 | CVS | MusicNomad Premium 26 PC. Guitar Tech Screwdriver & Wrench Set NOS | 49.99 | 49.99 | 1 | 49.99 | $ 49.99 |
| 51712237130 | CVS | FRN-R FLN-R TR-R 4/10 - 60 Amp 250V Class RK5 or K5 Fuse Dual Element NOS & Used | 8.1 | | 1 | 8.1 | $ 8.10 |
| 840035204628 | CVS | Versace Pour Homme Dylan Blue by Versace Gift Set - 1.7 oz Eau De Toilette Spray 1.7 oz After Shave Bal | 69.99 | 61.99 | 1 | 69.99 | $ 69.99 |
| 884486453389 | CVS | Redken Extreme Conditioner | Anti-Breakage & Protection for Damaged Hair | Strengthen and Fortify Ha | 25 | 26 | 1 | 25 | $ 25.00 |
| 633356709046 | CVS | We R Memory Keepers- Corner Chomper | 22.99 | 26.99 | 1 | 22.99 | $ 22.99 |
| 658010123327 | CVS | Garden of Life RAW Probiotics Colon Care Shelf Stable - 50 Billion CFU Guaranteed Through Expiration - C | 30.79 | 66.99 | 4 | 30.79 | $ 123.16 |
| 323900020337 | CVS | New Vicks DayQuil & NyQuil MAX STRENGTH Severe, Cold and Flu 12 oz each 24 Total | 21.85 | | 1 | 21.85 | $ 21.85 |
| 847974008485 | CVS | Goal Zero Sherpa 100PD Wireless Portable Power Bank 100W USB-C Power Delivery 25600mAh (4th Gen | 199.95 | 180 | 1 | 199.95 | $ 199.95 |
| 12381173419 | CVS | Chamberlain KLIK2U-P2 Universal Wireless Garage Door Keypad SLIDE **NEW** NoBox | 13.44 | | 1 | 13.44 | $ 13.44 |
| 84902772685 | CVS | pro strobe light New | 57.99 | | 1 | 57.99 | $ 57.99 |
| 633356607113 | CVS | We R Memory Keepers 0633356607113 Board & Punch-Clear-Cut-Square, 2", Multi-Colour | 152.77 | 64.78 | 1 | 152.77 | $ 152.77 |
| 75609200663 | CVS | Olay Peels Vitamin C + Peptide 24 Daily Brightening Peel 1.7oz / 50ml | 17 | | 4 | 17 | $ 68.00 |
| 729849107779 | CVS | PetSafe Stubborn Dog In-Ground Pet Fence for Dogs and Cats - from the Parent Company of INVISIBLE FE | 264.99 | 239.95 | 1 | 264.99 | $ 264.99 |
| 790776020486 | CVS | Laurastar Smart 1980 Limited Edition in Gold | 2799 | 2799 | 1 | 2799 | $ 2,799.00 |
| 783643362130 | CVS | Siemens WF2030 30 Amp Fusible AC Disconnect | 18.99 | | 1 | 18.99 | $ 18.99 |
| 32929433577 | CVS | Data Products Black XL+Cyan/Magenta/Yellow  4-High Yield Ink  For  HP950XL/951 | 8.39 | | 1 | 8.39 | $ 8.39 |
| 75137000179 | CVS | Compound W Gel Wart Remover + Conseal Patches | 10.98 | | 1 | 10.98 | $ 10.98 |
| 78477493076 | CVS | NEW LEVITON 1-Gang Toggle Device Light Switch WALL PLATE Ebony Black 80701-E NEW | 5.88 | | 2 | 5.88 | $ 11.76 |
| 631257158727 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Health, L. Rha | 9.17 | 9.17 | 1 | 9.17 | $ 9.17 |
| 93573028611 | CVS | Cricut Strong Bond 6 Sheets 12x12 Everyday Iron on Samplers Metallic's Sampler | 11.4 | | 1 | 11.4 | $ 11.40 |
| 49625280091 | CVS | Body Paint Airbrush Supplies Graftobian F/X Aire Formulated Airbrush Makeup | 29.95 | | 1 | 29.95 | $ 29.95 |
| 191205489926 | CVS | Brookstone Powershine Platinum Micro Hair Dryer - Professional Grade Blow Dryer for Reduced Frizz | 99.99 | | 1 | 99.99 | $ 99.99 |
| 683615359246 | CVS | ZenPet Pet Recovery Cone E-Collar for Dogs and Cats - Always Use with Your Pet's Everyday Collar - Comf | 25.99 | 24.99 | 1 | 25.99 | $ 25.99 |
| 749699100362 | CVS | Ernie Ball Braided Instrument Cable, Straight/Angle, 18ft, Neon Green/Black (P06082) | 47.99 | 32.99 | 1 | 47.99 | $ 47.99 |
| 642345826398 | CVS | One80 LED Headlamp & Belt Light 180A6 Wide Angle, Adjustable Waterproof Headlamp with Spotlight an | 64.99 | | 7 | 64.99 | $ 454.93 |
| 751710500655 | CVS | Rifleman Adjustable Folding Rubber Noise Reduction Safety Ear muffs, SNR 25dB Shooting Hunting Ear Muffs, Pro | 12.99 | 19.92 | 2 | 12.99 | $ 25.98 |
| 817835010292 | CVS | evanhealy Light Moisture Replenishing Fluid 2oz fluid | 43.99 | 48.99 | 2 | 43.99 | $ 87.98 |
| 850014125448 | CVS | Calming Recovery Vest with Dog Calming Disc (X-Large) | 50.58 | 41.74 | 1 | 50.58 | $ 50.58 |
| 363824050331 | CVS | Mucinex Cold & Flu High Blood Pressure Liquid Gels, 16 ct. | 9.49 | 9.49 | 2 | 9.49 | $ 18.98 |
| 856318008630 | CVS | Husky 650 Lumens Dual-Power Broad Range LED Headlamp 7 Modes with USB Port | 24.99 | | 2 | 24.99 | $ 49.98 |
| 783643148246 | CVS | SIEMENS Q1515 Two 15-Amp Single Pole 120-Volt Circuit, use only Where Type QT Breakers are Allowed | 26 | 15.08 | 1 | 26 | $ 26.00 |
| 37431886187 | CVS | Singer Sew Easy Foot with Ruler | 8.95 | | 1 | 8.95 | $ 8.95 |
| 75609208133 | CVS | OLAY Sensitive Mineral Zinc Oxide Sunscreen SPF 30 1.7 fl oz NEW Exp. 02/2025 | 8.95 | | 1 | 8.95 | $ 8.95 |
| 670367013212 | CVS | Peter Thomas Roth | Retinol Fusion PM Night Serum | Hydrating Retinol Facial Serum, 1.5% Microencaps | 65 | 65 | 3 | 65 | $ 195.00 |
| 316864000279 | CVS | AmLactin Intensive Healing Body Cream ,Äì 12 oz Tub ,Äì 2-in-1 Exfoliator and Moisturizer for Dry Skin wi | 24.99 | 27.99 | 1 | 24.99 | $ 24.99 |
| 27917003573 | CVS | Nutrition Now PB 8 Pro-Biotic Vegetarian Supplement, 120 Count each | 15.75 | | 1 | 15.75 | $ 15.75 |
| 93573386527 | CVS | Cricut 2006969 Basic Tool Set Gray 3 of 5 pieces Open Package | 11.02 | | 1 | 11.02 | $ 11.02 |
| 4667578459 | CVS | 4" Philips Hue White & Color Ambiance LED Smart Retrofit 5/6" Recessed - NEW | 39.95 | | 1 | 39.95 | $ 39.95 |
| 631257121196 | CVS | Renew Life Women's Probiotic Capsules, 50 Billion CFU Guaranteed, Supports Vaginal, Urinary, Digestive, | 67.99 | 49.98 | 1 | 67.99 | $ 67.99 |
| 885363217339 | CVS | Lenox HOLESAW T3 UA K72L 4 1/2 11MM Clam | 71.83 | 51.55 | 1 | 71.83 | $ 71.83 |
| 75609018268 | CVS | Olay Total Effects 7 in 1 Moisturizer Plus Mature Therapy Cream Dry Skin 1.7oz | 23.75 | | 1 | 23.75 | $ 23.75 |
| 193175422149 | CVS | Icon A1233US-3 Professional Impact 3pc Universal Joint Adapter Set 1/4" 3/8" 1/2" | 27 | | 1 | 27 | $ 27.00 |
| 74101202342 | CVS | Fujifilm Instax Mini 11 Instant Camera - Blush Pink | 70.98 | | 1 | 70.98 | $ 70.98 |
| 700304156075 | CVS | Marvel Dice Throne | 4 Hero Box Featuring Scarlet Witch, Thor, Loki, Spider-Man | 2-to-4 Player Compet | 49.99 | 46.59 | 1 | 49.99 | $ 49.99 |
| 26508209448 | CVS | Pull-Down Sprayer Kitchen Faucet Sink Swivel Spout Single-Handle Mixer Tap | 45.99 | | 1 | 45.99 | $ 45.99 |
| 194252169575 | CVS | Apple iPhone 12 and iPhone 12 Pro Clear Case with MagSafe | 49 | 37.32 | 4 | 49 | $ 196.00 |
| 77922841394 | CVS | Intertape Polymer Duct Tape Contractor Grade 1.88" x 60 Yards x 14 Mm 4139 | 13.98 | 13.98 | 4 | 13.98 | $ 55.92 |
| 75772277516 | CVS | Mountain Ocean Skin Trip Moisturizer Coconut 8 fl.oz | 16.01 | | 1 | 16.01 | $ 16.01 |
| 850007468927 | CVS | Mighty Patch Micropoint,Ñ¢ XL for Blemishes from Hero Cosmetics - Hydrocolloid Acne Spot Treatment P | 23.99 | 23.99 | 6 | 23.99 | $ 143.94 |
| 819505014807 | CVS | ThunderWunders Dog Calming Chews | Thiamine, L-Tryptophan, Melatonin and Ginger | Can Help Reliev | 39.95 | 20 | 2 | 39.95 | $ 79.90 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 46677562786 | CVS | Philips 562785 Ambiance A19 Bluetooth LED Smart Bulb, Multicolor - 3 Piece | 102.05 | | 2 | 102.05 | $ | 204.10 |
| 46308419922 | CVS | Walnut Hollow Creative Woodburner Wire Tip Wood Burning Tool 41992  ü!•NEW  ü!• | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 69728550604 | CVS | PEX Clamp Tool | 62.56 | 89.99 | 1 | 62.56 | $ | 62.56 |
| 836213001950 | CVS | Logitech for Creators Blue Yeti USB Microphone for Gaming, Streaming, Podcasting, Twitch, YouTube, Dis | 129.99 | 99 | 1 | 129.99 | $ | 129.99 |
| 471810100424 | CVS | Doggo Everyday Retractable Dog Leash, 16' Long Belt, Large for Dogs Up to 110 lbs, Red with Black Soft G | 23.99 | 18.49 | 8 | 23.99 | $ | 191.92 |
| 194251136738 | CVS | NARS LAGUNA Talc-Free Bronzing Powder - FULL SIZE 11g (Laguna 03), 0.388 Ounce, 1 | 45.2 | 32.99 | 1 | 45.2 | $ | 45.20 |
| 767332603810 | CVS | Murad Resurgence Retinol Youth Renewal Night Cream ,Äi Anti-Aging Face Cream for Lines and Wrinkles | 88 | 88 | 2 | 88 | $ | 176.00 |
| 842861103229 | CVS | Ring Flood Freeze | 34.99 | 34.99 | 1 | 34.99 | $ | 34.99 |
| 894047001287 | CVS | Prevagen Improves Memory - Extra Strength 20mg, 60 Capsules, with Apoaequorin & Vitamin D & Preva | 120.55 | 99.95 | 1 | 120.55 | $ | 120.55 |
| 860005953028 | CVS | Pure Over All Glass Coffee Pour Over Carafe 20 oz Capacity - Compatible with Pure Over, AeroPress, Hari | 39.99 | 39.99 | 1 | 39.99 | $ | 39.99 |
| 605592000010 | CVS | Nexxus Volumizing Foam Styler Mousse Plus, 10.6 oz, Pack of 6 | 70.29 | 70.29 | 1 | 70.29 | $ | 70.29 |
| 9347403003957 | CVS | LiFX Lightstrip Color Zones, Wi-Fi Smart LED Light Strip, Full Color with Polychrome Technology,Ñç, No Br | 89.99 | 83.99 | 1 | 89.99 | $ | 89.99 |
| 20525953308 | CVS | Schiff MegaRed Omega-3 Krill Oil Softgels -120 Count Exp 2025 *Damaged Box* | 24.99 | | 1 | 24.99 | $ | 24.99 |
| 829013353344 | CVS | Ace 33534 Grounding Adapter Three Outlets 15A/125V FREE SHIPPING | 9.99 | | 1 | 9.99 | $ | 9.99 |
| 28874025356 | CVS | DEWALT DW2535 3-pc Drill Bit Set - Black/Silver - Brand New - Quantity Discount | 17.5 | | 3 | 17.5 | $ | 52.50 |
| 92644581489 | CVS | 50 Pack Klein Tools Universal F Compression Cable Connectors RG6 & RG6Q , B | 31.98 | | 1 | 31.98 | $ | 31.98 |
| 754502042999 | CVS | Finishing Touch Flawless Nu Razor Portable Cordless Rechargeable Electric Razor | 39.98 | 9.2 | 12 | 39.98 | $ | 479.76 |
| 658010118439 | CVS | Garden of Life Dr Formulated Digestive Enzymes with Papain, Bromelain, Lipase for Digestion & Nutrient | 30.99 | 29.44 | 1 | 30.99 | $ | 30.99 |
| 38576582545 | CVS | AT-A-GLANCE Undated Simulated Leather Starter Set 6 Ring Distressed Brown | 37 | | 1 | 37 | $ | 37.00 |
| 46677570972 | CVS | Philips - Hue Motion Sensor - White | 44.99 | | 2 | 44.99 | $ | 89.98 |
| 185886000860 | CVS | Bodyceuticals Pacific Facial Beauty Drops, New Raspberry Illuminating Day, 1 Ounce | 33.8 | 34.35 | 33 | 33.8 | $ | 1,115.40 |
| 817835010049 | CVS | evanhealy Rose Geranium Facial Tonic w/HydroSoul - 100% Pure Organic Plant Hydrosol - Protects & Ref | 32.29 | 29.5 | 3 | 32.29 | $ | 96.87 |
| 305732843100 | CVS | Preparation H Rapid Relief Hemorrhoid Cream with Lidocaine, Numbing Relief for Swelling, Pain, Burning | 18.75 | 15.86 | 7 | 18.75 | $ | 131.25 |
| 737257894532 | CVS | top fin pro 120 multi stage canister filter Pre Filter Tray replacemen | 19.95 | | 1 | 19.95 | $ | 19.95 |
| 666151112346 | CVS | Dermalogica Biolumin-C Gel Moisturizer, Face Moisturizer with Hyaluronic Acid and Vitamin C - Boosts Ra | 69 | 69 | 3 | 69 | $ | 207.00 |
| 35286305341 | CVS | Soji Stella Cylinder 7.5 in. X 5 In. Silver Integrated LED Hanging Outdoor Tyvek | 40.35 | | 8 | 40.35 | $ | 322.80 |
| 811913018583 | CVS | Oribe Royal Blowout Heat Styling Spray | 72 | 69 | 4 | 72 | $ | 288.00 |
| 74108437266 | CVS | NEW Conair Care Forehead Infrared Thermometer - Non-Contact ITH93 | 8.98 | | 1 | 8.98 | $ | 8.98 |
| 92644323836 | CVS | KLEIN TOOLS 32383SEN DRILL TAP TOOL KIT #3836 | 22.5 | | 4 | 22.5 | $ | 90.00 |
| 91511300123 | CVS | Kawasaki 110137023 Air Filter Pre Filter New Genuine OEM. | 12.1 | | 2 | 12.1 | $ | 24.20 |
| 21331023858 | CVS | Altec Lansing NANOPHONES Active Noise Canceling On Ear Wireless Headphones | 24.99 | | 1 | 24.99 | $ | 24.99 |
| 727783901255 | CVS | New Chapter Women's Multivitamin 50 Plus for Cellular Energy, Heart & Immune Support with 20+ Nutri | 86.95 | 44.24 | 4 | 86.95 | $ | 347.80 |
| 30878480727 | CVS | (1) NEW Philips USB-C Multiport Hub w/Power Pass-Through - DLK9120C/27 | 21.9 | | 1 | 21.9 | $ | 21.90 |
| 767532153483 | CVS | Murad Rapid Dark Spot Correcting Serum - Environmental Shield Skin Brightening Face Serum - Glycolic A | 83 | 81 | 36 | 83 | $ | 2,988.00 |
| 77283952326 | CVS | JENSEN JCR-231 Digital AM/FM Dual Alarm Clock Radio with Wave Sensor | 28.9 | | 1 | 28.9 | $ | 28.90 |
| 43156171286 | CVS | Schlage Aged Bronze Double Cylinder Deadbolt Mod B62N V 716. NIB | 35.2 | | 1 | 35.2 | $ | 35.20 |
| 670750668876 | CVS | PEX TEE 3/4" BRASS 25PK | 102.34 | | 1 | 102.34 | $ | 102.34 |
| 820633982616 | CVS | Homewerks 170-2-12-12 No-Lead Gate Valve, x Female Thread, Brass, 1/2-Inch, 0.5-Inch | 5.99 | 12.01 | 1 | 5.99 | $ | 5.99 |
| 815266012724 | CVS | BosleyMD Follicle Energizer, DHT Blocker, Extra Strength Thinning Hair Treatment for Hair Loss and Hair R | 32 | 32 | 3 | 32 | $ | 96.00 |
| 810014323008 | CVS | StriVectin Advanced Retinol Intensive Night Moisturizer, Targets Visible Signs of Aging for Healthier Skin, | 119 | 119 | 2 | 119 | $ | 238.00 |
| 26508233139 | CVS | MOEN Universal Kitchen Faucet Side Spray in Chrome Model # 179108 | 15.65 | | 1 | 15.65 | $ | 15.65 |
| 850014125844 | CVS | Calm Paws Cat Caring Collar W/Calming | 33.99 | 20.86 | 1 | 33.99 | $ | 33.99 |
| 76281697437 | CVS | Star Wars The Power of The Force DEWBACK and Sandtrooper Kenner 1997  NEW in BOX | 22.96 | | 1 | 22.96 | $ | 22.96 |
| 370797149207 | CVS | Dr. Talbot's Pulse Oximeter with Lanyard and Travel Pouch, White And Gray | 32.99 | 19.4 | 2 | 32.99 | $ | 65.98 |
| 33816706170 | CVS | Swingline GBC CombBind C12 Binding System - Punches & Binds Up To 225 Sheets | 59.95 | | 1 | 59.95 | $ | 59.95 |
| 333787241952 | CVS | La Roche-Posay Toleriane Dermallergo Eye Cream Soothing Repair Moisturizer, Soothes and Comforts Se | 29.99 | 29.99 | 1 | 29.99 | $ | 29.99 |
| 10306109376 | CVS | Roberts Cushion Back Carpet Cutter With Adjustable Blade Depth | 27.99 | | 1 | 27.99 | $ | 27.99 |
| 741474402777 | CVS | Senco PC0979 3/8-Inch by 50-foot Proflex Air Hose | 100.94 | 65.46 | 1 | 100.94 | $ | 100.94 |
| 859975002294 | CVS | Andalou Naturals Goji Peptide Perfecting Cream, 1.7 oz | 26.99 | 12.49 | 13 | 26.99 | $ | 350.87 |
| 727015393025 | CVS | Bodum Chambord French Press Coffee Maker, 51 Ounce, 1.5 Liter, Chrome | 66 | 34 | 1 | 66 | $ | 66.00 |
| 840049904019 | CVS | Josie Maran Pure Argan Milk,Ñç Intensive Hydrating Treatment 1 oz/ 30 mL | 48.5 | 48.5 | 2 | 48.5 | $ | 97.00 |
| 381370011378 | CVS | Aveeno Skin Relief Overnight Intense Moisture Cream with Triple Oat Complex & Natural Shea Butter, Th | 14.96 | 16.93 | 11 | 14.96 | $ | 164.56 |
| 817387024129 | CVS | MistAire,Ñç Silver Humidifier with Ultrasonic Cool Mist | 49.99 | 34.99 | 1 | 49.99 | $ | 49.99 |
| 755349088454 | CVS | Pennington Aquagarden, Awesome Pond Clean Hands System, Containing Mechanical & Biological Filtrat | 299.99 | 158.6 | 1 | 299.99 | $ | 299.99 |
| 51712112048 | CVS | Eaton Bussmann Heavy Duty Time Delay Dual Element Fuse BP/FRN-R-30 SHIPS FAST! | 6.99 | | 2 | 6.99 | $ | 13.98 |
| 92644318764 | CVS | KLEIN TOOLS 31876 (CW2041279) | 23.49 | | 2 | 23.49 | $ | 46.98 |
| 4059089400146 | CVS | SYLVANIA 9007 SilverStar zXe Gold Halogen Headlight Bulb, 2 Pack | 47 | 49.99 | 1 | 47 | $ | 47.00 |
| 733739075215 | CVS | NOW Essential Oils, Ultrasonic Real Bamboo Aromatherapy Oil Diffuser, Extremely Quiet, Heat Free and | 49.99 | 42.72 | 1 | 49.99 | $ | 49.99 |
| 32277751262 | CVS | Forney Quick Connect adapter 3/8" MIP | 9 | | 1 | 9 | $ | 9.00 |
| 871980402098 | CVS | Smartpond WP1200-1200 GPH Revolution Waterfall Pump | 162.41 | 95 | 2 | 162.41 | $ | 324.82 |
| 2969530675 | CVS | Automatic Retractable Dog Leash Medium 16ft Trigger Button Comfort Handle Pink | 16.54 | | 1 | 16.54 | $ | 16.54 |
| 15286211965 | CVS | Coast 850-Lumen LED Flashlight Battery Pro Grade 6 AA battery included | 42.99 | | 1 | 42.99 | $ | 42.99 |
| 850041963020 | CVS | BACKBONE One Mobile Gaming Controller for Android and iPhone 15 Series (USB-C) - PlayStation Edition | 99.99 | | 1 | 99.99 | $ | 99.99 |
| 17200000143 | CVS | ARC-1 Blue Light + 14 Treatments(1 Upper,1 Lower) Pro-Level Whitening New | 12.14 | | 3 | 12.14 | $ | 36.42 |
| 729238172821 | CVS | Shiseido Ultimune Power Infusing Concentrate Mini - 15 mL - Antioxidant Anti-Aging Face Serum - Boosts | 38 | 38 | 2 | 38 | $ | 76.00 |
| 46677716660 | CVS | Philips Standard 9008 B1 12 Volts 65/55 Watts Halogen Headlight Bulb | 6.95 | | 1 | 6.95 | $ | 6.95 |
| 70896402400 | CVS | Wilton Master Tip Set 55 Decorating Tips, Couplers, Flower Nails, Tip Organizer | 36.55 | | 4 | 36.55 | $ | 146.20 |
| 73796638009 | CVS | OMRON Total Power + Heat,Ñç TENS Therapy Pain Relief PM800 NIB NEW IN BOX | 49.98 | | 6 | 49.98 | $ | 299.88 |
| 818594014842 | CVS | Force Factor Alpha King Supreme Testosterone Booster for Men with Fenugreek Seed and Ashwagandha | 34.99 | 28.38 | 1 | 34.99 | $ | 34.99 |
| 92644692987 | CVS | Klein Tools Borescope for Android Devices ET16 | 32 | | 1 | 32 | $ | 32.00 |
| 78477714140 | CVS | Leviton R06-GFNT1-0KT GFCI | 21.27 | | 5 | 21.27 | $ | 106.35 |
| 11499027515 | CVS | ImpressArt Texture Stamper Hammer DIY Metal Stamping Bracelet Cuff Jewelry Tool | 18.95 | | 1 | 18.95 | $ | 18.95 |
| 885911642682 | CVS | IRWIN Screwdriver Bit Set, 24-Piece (IWAF1224) | 32.28 | 27.12 | 13 | 32.28 | $ | 419.64 |
| | | | | | 4208 | | $ | 187,119.50 |

| Original Search Term | Identified by: | Product Title | MSRP (USD) | Amazon US Price (USD) | Qty | Price | Extended |
|---|---|---|---|---|---|---|---|
| 49625280145 | HSI | (gold) - Graftobian F/x Aire Airbrush Make-up - Gold 60ml. Brand | $51.41 | | 1 | $51.41 | $51.41 |
| 63013730470 | HSI | (new) Passage Taymor Premier Passage Lever Polished Chrome 30-d006724pc | $23.99 | | 4 | $23.99 | $95.96 |
| 680000017 | HSI | 100 Pure Australian Tea Tree Oil 1 Fluid Ounces Liquid | $13.29 | $29.98 | 3 | $13.29 | $39.87 |
| 43168526524 | HSI | 107364 Night Light LED Ring Color-Changing Decorative Plug-in Fixture | $13.75 | | 1 | $13.75 | $13.75 |
| 884835007638 | HSI | 13028 7.25 in. 4-Tooth PCD Cement Fiber Tarantula Diamond Circular Saw Blade | $94.37 | | 4 | $94.37 | $377.48 |
| 35794190255 | HSI | 19026 Adaptor Set - 4 Piece | $17.42 | | 1 | $17.42 | $17.42 |
| 901744221197 | HSI | 2 Pack Paul Mitchell Flexible Style Super Clean Spray 9.6 oz X 2 #2197 #5817 | $22.50 | | 2 | $22.50 | $45.00 |
| 83045235002 | HSI | 2" to 7" Glaze Breaker Engine Cylinder Hone | $47.06 | $41.00 | 1 | $47.06 | $47.06 |
| 8925155638 | HSI | 2009832 3 Piece Carbide Oscillating Blade Set | $44.97 | | 3 | $44.97 | $134.91 |
| 887521121601 | HSI | 2023 Bowman Platinum Baseball Factory Sealed Value Box | $24.99 | $31.98 | 1 | $24.99 | $24.99 |
| 78484900550 | HSI | 20701001 18 x 24 in. Built to DIY Double-Sided Cutting Mat | $19.99 | | 2 | $19.99 | $39.98 |
| 51138542528 | HSI | 3M 6311PA1-A Pesticide And Spray Paint Respirator | $47.57 | | 2 | $47.57 | $95.14 |
| 35794820619 | HSI | 82062 Utility Knife Blade Pack with Dispenser - 100 Piece | $29.32 | | 1 | $29.32 | $29.32 |
| 21130892075 | HSI | Safeway Home Batteries - Signature Select | $7.99 | | 2 | $7.99 | $15.98 |
| 75609014697 | HSI | Age Defying Classic Night Cream | $13.19 | | 1 | $13.19 | $13.19 |
| 619498634965 | HSI | AIRFIT F20 SML SYS - SLM (CPAP) | $119.99 | | 1 | $119.99 | $119.99 |
| 619498638925 | HSI | Airfit N30I Standard Frame Sytem - Medium (CPAP) | $95.99 | | 1 | $95.99 | $95.99 |
| 7640126630526 | HSI | Alchimie Forever Firming Gel For Neck And Bust - 8.0 fl oz | $49.00 | | 2 | $49.00 | $98.00 |
| 35794490225 | HSI | Allied International 21-Piece Ratcheting Driver Set | $19.13 | | 1 | $19.13 | $19.13 |
| 35286316002 | HSI | Allsop Soji Stella Pearl Wave Bulb | $69.99 | | 6 | $69.99 | $419.94 |
| 849027012227 | HSI | Alpena Cluster Strobe Light | $69.99 | | 1 | $69.99 | $69.99 |
| 84902701203 | HSI | Alpena ProStrobe SlimStrobz 4 Dual | $69.99 | | 1 | $69.99 | $69.99 |
| 718813186407 | HSI | American Crafts Peony Do It Yourself Stained Glass Kit | $44.99 | | 1 | $44.99 | $44.99 |
| 316864000194 | HSI | AmLactin Daily Moisturizing Body Lotion 12% - 14.1 oz | $20.37 | | 8 | $20.37 | $162.96 |
| 848061044874 | HSI | Anker - PowerPort PD 2 Bundle with USB-C to Lightning Cable 3ft and Fast Charger for iphone or iPad - Whi | $6.48 | | 1 | $6.48 | $6.48 |
| 28905422901 | HSI | Aqualife Kitchen Faucet Single Handle - Detachable Head With Spray Hose - | $49.99 | | 1 | $49.99 | $49.99 |
| 15905002158 | HSI | Aqueon Black Pedestal Aquarium Stand, 15"L X 15" W, 15 IN | $119.99 | | 1 | $119.99 | $119.99 |
| 15905002165 | HSI | Aqueon Black Pedestal Aquarium Stand, 24"L X 24" W, 24 IN | $149.99 | | 1 | $149.99 | $149.99 |
| 12443563943 | HSI | ASP Acrylic System Student Kit | $43.49 | | 1 | $43.49 | $43.49 |
| 18084807149 | HSI | Aveda Color Conserve Conditioner - 6.7 oz | $45.63 | | 2 | $45.63 | $91.26 |
| 98612426073 | HSI | Baby Lock 12 Foot Kit | $99.00 | | 2 | $99.00 | $198.00 |
| 98612015932 | HSI | Baby Lock Triumph Foot Kit 29 Feet | $1,559.00 | | 1 | $1,559.00 | $1,559.00 |
| 74108402738 | HSI | Babyliss Pro Titanium 2" Straightener. In Box | $79.00 | | 1 | $79.00 | $79.00 |
| 86453003263 | HSI | BIG Multicube - Double Cube | $28.99 | | 1 | $28.99 | $28.99 |
| 48231358309 | HSI | LG AYSVB01A PTAC Wall Sleeve - 42" | $115.00 | | 1 | $115.00 | $115.00 |
| 843992009015 | HSI | Biosilk Original Silk Therapy Cure Repairs, Smooths & Protects Hair - 2.26 fl oz | $17.99 | | 2 | $17.99 | $35.98 |
| 860306000124 | HSI | BLNDN NOURISH YOU Nourishing Conditioner | $39.30 | | 1 | $39.30 | $39.30 |
| 69055833025 | HSI | Breathable Men Xxx-large Polo With Cat_and_mouse On Shirt Xxx-large Casual Sport Clothing Collar Tees | $26.99 | | 1 | $26.99 | $26.99 |
| 860306000162 | HSI | BLNDN REPAIR YOU Repairing Mask | $59.91 | | 1 | $59.91 | $59.91 |
| 77283959516 | HSI | Bluetooth Clock Radio With Cellphone Holder | $29.99 | | 1 | $29.99 | $29.99 |
| 716170294339 | HSI | Bobbi Brown Sheer Finished Pressed Powder | $48.00 | | 1 | $48.00 | $48.00 |
| 800443227442 | HSI | Bond & Co. Suede Leather Dog Lead in Dark Brown, 5 ft. | $17.50 | | 1 | $17.50 | $17.50 |
| 444800626396 | HSI | Bee And Willow Monterey 20 Piece Satin Flatware | $103.40 | | 1 | $103.40 | $103.40 |
| 601479178698 | HSI | Bontrager - STD 700 x 35-44 SV | $10.49 | | 1 | $10.49 | $10.49 |
| 346625370 | HSI | Bosch 1-5/8-in Carbide-tipped Stile and rail Bit | $99.99 | | 3 | $99.99 | $299.97 |
| 346466706 | HSI | Bosch 50-ft Chalkline Self-Leveling Line Generator Laser Level | $129.00 | | 1 | $129.00 | $129.00 |
| 346352337 | HSI | Bosch 84624MC Ct 1/4 Tng 1/2S | $79.00 | | 1 | $79.00 | $79.00 |
| 346352009 | HSI | Bosch 85293MC Ct 3/16 Roundover 1/4S | $29.99 | | 1 | $29.99 | $29.99 |
| 346352191 | HSI | Bosch 85604MC Ct 1-5/16 Cv 1/4S | $33.27 | | 1 | $33.27 | $33.27 |
| 39166121663 | HSI | BrassCraft Plastic Tub/Shower Repair Kit for Peerless Faucets | $39.99 | | 1 | $39.99 | $39.99 |
| 601842082522 | HSI | Bontrager Pro Keyed Folding Lock | $99.99 | | 1 | $99.99 | $99.99 |
| 33991077300 | HSI | BTFM4PD BTFreq Wireless Handsfree Car Kit with FM Transmitter - Pack of 4 | $83.70 | | 2 | $83.70 | $167.40 |
| 87115501479 | HSI | Bwf Photoelectric Security Light Kit Sl-2c 500883 | $29.97 | | 1 | $29.97 | $29.97 |
| 864836000401 | HSI | Calm Sleep Mist Pillow Spray with Essential Oils, Lavender, 28 ML Blue | $31.77 | | 2 | $31.77 | $63.54 |
| 13803151343 | HSI | Canon Pigment Ink Cartridge PGI-250XL f/iP7220 Black PGI250XLPGBK | $27.99 | $26.75 | 1 | $27.99 | $27.99 |
| 400000469119 | HSI | Catherines Plus Size Tribal Inspiration Tee, Women's, Size: 2XL, Mariner Navy | $24.99 | | 1 | $24.99 | $24.99 |
| 813843043550 | HSI | CHI VIBES Multifunctional Hairstyling Waver and Curling Iron, Multicolor | $84.95 | | 1 | $84.95 | $84.95 |
| 633911846643 | HSI | CHI Vibes on the Edge Hair Iron - 1" | $93.49 | | 1 | $93.49 | $93.49 |
| 813843045004 | HSI | CHI Vibes on the Edge Hair Iron - 1" | $69.99 | | 1 | $69.99 | $69.99 |
| 606373990490 | HSI | Cesar Millan Step-in Harness, Small, 10-14 inches, Blue | $8.49 | | 1 | $8.49 | $8.49 |
| 19233128879 | HSI | Clinique 7 Day Scrub Cream Rinse-Off Formula 0.5 oz. | $7.00 | | 1 | $7.00 | $7.00 |
| 889714001905 | HSI | Crest 3D Whitestrips Teeth Whitening Kit - 14 Set | $19.99 | | 2 | $19.99 | $39.98 |
| 37155174850 | HSI | Danco Plastic Faucet/Tub/Shower Stem for Wolverine Brass | $50.33 | | 1 | $50.33 | $50.33 |
| 32929421314 | HSI | Dataproducts Replacement Canon PG 210/CL 211 RY Printer Cartridge - DATAPRODUCTS/N. An | $27.99 | | 1 | $27.99 | $27.99 |
| 194328216219 | HSI | DENIZEN from Levi's Men's 216 Slim Fit Jeans - Standup 32x30 | $29.99 | | 2 | $29.99 | $59.98 |
| 30985006902 | HSI | Derma e - Microdermabrasion Scrub | $46.49 | | 3 | $46.49 | $139.47 |
| 8925077176 | HSI | DIABLO 1 in. Traditional Bead Bit | $44.97 | | 2 | $44.97 | $89.94 |
| 8925089124 | HSI | Diablo 2884773 ROUND OVRBT 1-1/4DX5/16R | $46.11 | | 2 | $46.11 | $92.22 |
| 8925076582 | HSI | Diablo 3/4 in. Dia. x 2 in. L Carbide Mortising Router Bit - Total Qty: 1 | $18.67 | | 1 | $18.67 | $18.67 |
| 8925132912 | HSI | Diablo 3Pk 12"Metal Recip Blade | $54.97 | | 1 | $54.97 | $54.97 |
| 8925067634 | HSI | DIABLO 7-1/4 in. x 60-Tooth Fine Finish Circular Saw Blade | $19.97 | | 8 | $19.97 | $159.76 |
| 8925136453 | HSI | DIABLO 9 in. 8/14 TPI Demo Demon Bi-Metal Reciprocating Saw Blades for General Purpose Cut | $47.97 | | 1 | $47.97 | $47.97 |
| 4004408094728 | HSI | 'Dr. Friedrichs' Sauna Thermometer Hygrometer Luxury | $69.95 | | 1 | $69.95 | $69.95 |
| 631257153555 | HSI | Renew Life Extra Care Ultimate Flora Probiotic Supplement, 30 Billion, 50 Vegetarian Capsule: | $43.49 | | 7 | $43.49 | $304.43 |
| 4020829004917 | HSI | Dr.Hauschka Moisturizing Day Cream - 1 fl oz | $42.00 | | 1 | $42.00 | $42.00 |
| 83771823436 | HSI | Eazypower 82343 1-1/4" x 6" Silver and Deming 135 Degree Split Point M2 High Speed Steel with 1/2" Sh | $102.83 | | 1 | $102.83 | $102.83 |
| 4011708350270 | HSI | Eheim skim350 Micro Skimmer Surface Skim Scum/film/organics 350 - Aquarium Water | $23.99 | | 1 | $23.99 | $23.99 |
| 653569077732 | HSI | Star Wars Year 2005 Revenge of the Sith Movie Series Exclusive 4 Inch Tall Action Figure Gift Set : Obi-Wan | $27.99 | | 1 | $27.99 | $27.99 |
| 653569077749 | HSI | Outcasts: Female Desperate Merc _£ì‚Œ£„ƒ‚Œ‚Œ„‚Œ¢Œ%ƒ|ÄО¢ (%ø]¶Œ°âÉ°ЇÄÔ•) | $33.10 | | 1 | $33.10 | $33.10 |
| 653569077756 | HSI | Star Wars: Revenge of The Sith General Grievous Collectible Figure & Cup | $33.99 | | 1 | $33.99 | $33.99 |
| 91037310439 | HSI | Exfoliating Serum with 16 Actives 1.02 Fluid Ounces Liquid | $23.98 | $23.98 | 1 | $23.98 | $23.98 |
| 846345000103 | HSI | Extenze Extended Realease 30 Liquid Gel Capsules | $43.80 | | 4 | $43.80 | $175.20 |
| 850027424194 | HSI | Feliway Enhanced Calming Pheromone Optimum Cat Diffuser, 48 ml., Pack of 2 | $36.75 | | 1 | $36.75 | $36.75 |
| 739423999485 | HSI | Florajen Women's Probiotic Gummy Urinary Tract Health Digestive and Immune Support - 40.0 ea | $22.35 | | 20 | $22.35 | $447.00 |
| 704142000576 | HSI | Florastor Daily Probiotic and Immune Support Supplement Capsules Unflavored - 30.0 ea | $27.88 | | 1 | $27.88 | $27.88 |
| 726000104134 | HSI | Focus Factor | $33.78 | | 2 | $33.78 | $67.56 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 32277878242 | HSI | Forney Ga Oxy-Acetylene ", Size2 | $27.77 | | 1 | $27.77 | $27.77 |
| 660559015421 | HSI | T Shirt Green Bewbs Custom Xx-large Sheets Women | $94.98 | | 1 | $94.98 | $94.98 |
| 695111002540 | HSI | New Vitality, Ageless Male Max Chewables Tablet, 120 Count | | $49.95 | 4 | $49.95 | $199.80 |
| 830452288004 | HSI | Gap Women 1969 Real Straight Jeans Size 12 Petite - rinse | $19.91 | $23.60 | 1 | $19.91 | $19.91 |
| 387286351811 | HSI | General Tools 18 oz. Screwdriver Set - GENERAL TOOLS MFG. CO. LLC. | $26.33 | | 2 | $26.33 | $52.66 |
| 37916425405 | HSI | Gerson 42540 - 2" x 8" Ivory (Vanilla Scent) Wavy Edge Motion Flame LED Wax Candle Light with | $15.39 | | 1 | $15.39 | $15.39 |
| 192938133292 | HSI | GFORE LTD ED Kiltie Disruptor Golf Shoes (Snow/Twilight) Women's Shoes | $225.00 | | 1 | $225.00 | $225.00 |
| 705954200161 | HSI | Just Wireless 7.5/15w Magnetic Charger USB-C Cable 5ft Compatible with MagSafe | $24.99 | | 1 | $24.99 | $24.99 |
| 713506000756 | HSI | Orvis PRO Trout LineSmooth | $98.00 | | 2 | $98.00 | $196.00 |
| 49625280503 | HSI | Graftobian F/x Aire Airbrush Make-up - Frankie Grey 2 Oz | $37.97 | | 1 | $37.97 | $37.97 |
| 49625280534 | HSI | Graftobian F/X Aire Airbrush Makeup (Thunder Grey) | $70.00 | | 1 | $70.00 | $70.00 |
| 192938132776 | HSI | Grosgrain Brogue Gallivanter Women's Golf Shoe, White/Teal, 8.5 M - G/FORE Spikeless | $225.00 | | 1 | $225.00 | $225.00 |
| 14173361752 | HSI | Grumbacher - Academy Watercolor Brush - Stroke - 1/2 | $14.79 | | 1 | $14.79 | $14.79 |
| 46335976863 | HSI | Halo Satin Platinum 11.5-Inch Wide LED Flush Mount | $35.24 | | 1 | $35.24 | $35.24 |
| 76335219288 | HSI | Hardware Express 3516-CP-PU Premier Waterfront Single Handle Lavatory Faucet | $64.61 | | 4 | $64.61 | $258.44 |
| 713506007410 | HSI | Orvis PRO Saltwater All Rounder Fly LineSmooth | $39.00 | | 1 | $39.00 | $39.00 |
| 371730001217 | HSI | hers Mood Mental Health Probiotic Supplement - 30.0 ea | $19.96 | | 1 | $19.96 | $19.96 |
| 722947719073 | HSI | Michael Kors Set Scarf and Hat I Cable Pattern I Winter Scarf I Beanie I Wool Scarf I Winter Hat I One Size I S | $86.25 | | 1 | $86.25 | $86.25 |
| 37916445700 | HSI | Hudson 43 Motion Flame Led Candle - Set Of 3 - Bisque Color | $18.25 | | 1 | $18.25 | $18.25 |
| 622356557030 | HSI | Hudson 43 Motion Flame Led Candle - Set Of 3 - Bisque Color | $260.99 | | 1 | $260.99 | $260.99 |
| 722947629464 | HSI | HUNTER BEANIE STRIPED CUFF BEANIE, ONE SIZE | $48.00 | | 1 | $48.00 | $48.00 |
| 860007763762 | HSI | Hydrasilk Hydrating Bond System Savvy Set by NU Standard | $298.99 | | 4 | $298.99 | $1,195.96 |
| 732180401802 | HSI | Nora Lighting NL-423N 4in. Fresnel Shower Recessed Lighting Trim | $24.99 | | 1 | $24.99 | $24.99 |
| 737257675452 | HSI | TOP PAW Green Dog Backpack"Large" | $17.99 | | 1 | $17.99 | $17.99 |
| 813920019157 | HSI | Kate Somerville Kx Concentrates Squalane + Hyaluronic Serum | $39.94 | | 1 | $39.94 | $39.94 |
| 737257833517 | HSI | TOP PAW Led Reflective Leash- Green Neon 4ft. Includes Charging Wire | $24.00 | | 1 | $24.00 | $24.00 |
| 93319127049 | HSI | King W2010I W Series 1000w 208v Wall Heater White | $89.99 | | 2 | $89.99 | $179.98 |
| 883049679006 | HSI | KitchenAid Go Cordless Hand Mixer battery included - Hearth & Hand™ with Magnolia | $129.99 | | 1 | $129.99 | $129.99 |
| 24131272662 | HSI | Kitchenaid Wireless Remote Timer And Thermometer Kn1280hoba | $21.99 | | 1 | $21.99 | $21.99 |
| 99198867557 | HSI | Kobalt 154-Piece Standard (SAE) and Metric Mechanic's Tool Set with Hard Case | $119.00 | | 1 | $119.00 | $119.00 |
| 9265016382 | HSI | Kyser Quick-Change Capo 6-String Rosewood | $21.95 | | 5 | $21.95 | $109.75 |
| 78477784013 | HSI | LEVITON 40259-W Telephone 6P4C Plates & F-Connector Wall Jack (White) | $10.98 | | 1 | $10.98 | $10.98 |
| 29275004940 | HSI | Lewis N. Clark 7053BLK RFID-Blocking Women Fine Leather Clutch Black | $34.99 | | 6 | $34.99 | $209.94 |
| 737257833548 | HSI | TOP PAW LED & Reflective Soft Handle Leash 4' | $9.00 | | 1 | $9.00 | $9.00 |
| 850003895710 | HSI | Lockly Model-S Satin Nickel Single-Cylinder Deadbolt Smart Lock with Hack-proof Touchsreen Keypad and N | $149.00 | | 1 | $149.00 | $149.00 |
| 8957911004 | HSI | Logan Graphics F-300-1: Studio Joiner, Holds Wood Frame Sections Together for Nailing | $250.00 | | 1 | $250.00 | $250.00 |
| 8957910403 | HSI | Logan Graphics F400-1: Fitting Tool Drives & Removes Four Different Inserts | $54.33 | | 3 | $54.33 | $162.99 |
| 97855070739 | HSI | Logitech 960-000694 C270 HD Webcam | $119.99 | | 1 | $119.99 | $119.99 |
| 755970750348 | HSI | NUTRAMAX PROVIABLE Proviable-DC Capsules for Cats, Count of 30, 2.39 in | $15.52 | | 1 | $15.52 | $15.52 |
| 45905995587 | HSI | Mahina Menstrual Cup - 1 In Comfort And Luxury - Ultra Soft Medical Grade... | $36.02 | | 2 | $36.02 | $72.04 |
| 93344002069 | HSI | Marinco Cover With Sealing Ring 103RN | $34.94 | | 3 | $34.94 | $104.82 |
| 47431906198 | HSI | Marineland Double Bright LED Aquarium Light 48in | $235.61 | | 1 | $235.61 | $235.61 |
| 47431907706 | HSI | Marineland Magnum Polishing Internal Canister Filter, 10.5 IN | $101.02 | | 1 | $101.02 | $101.02 |
| 758302167135 | HSI | iessentials® iessentials® 2.4-amp Dual- Car With -a Lightning® Cable 4ft | $16.49 | | 1 | $16.49 | $16.49 |
| 45734901476 | HSI | Mintcraft TS1010S-P Socket Sets 10 Piece With Inch Fractional Hex Bits 3/8 Inch Drive And 1/2 Inch D | $35.56 | | 5 | $35.56 | $177.80 |
| 760823007289 | HSI | Black Gold Ascent Verdict Sight 5 Pin .019 RH | $279.95 | | 1 | $279.95 | $279.95 |
| 194251004662 | HSI | NARS Soft Matte Tinted Lip Balm, Size: 0.09Oz, Beig/Green | $28.00 | | 1 | $28.00 | $28.00 |
| 31604018825 | HSI | Nature Made Vitamin E, 400 IU, Liquid Softgels, Value Size, 300 softgels - Nature Made | $17.49 | | 1 | $17.49 | $17.49 |
| 74312011689 | HSI | Nature's Bounty B-12 Gummies - 160.0 ea | $26.99 | | 1 | $26.99 | $26.99 |
| 622356564908 | HSI | Ninja - Foodi 8-in-1 Digital Air Fry Oven Toaster Flip-Away Storage Dehydrate Keep Warm - Black | $219.00 | | 1 | $219.00 | $219.00 |
| 622356566582 | HSI | Ninja Foodi Smoothie Bowl Maker and Nutrient Extractor/Blender 1200WP with Exclusive Sauce F | $219.99 | | 1 | $219.99 | $219.99 |
| 767332109046 | HSI | Murad Resurgence Revitalixir Recovery Serum - Multi-Action Anti-Aging Face Serum with Neuroptides and | $97.00 | | 4 | $97.00 | $388.00 |
| 773199303954 | HSI | Richelieu Hardware Flap Stay Duo for Wood Door | $49.58 | | 24 | $49.58 | $1,189.92 |
| 784276803892 | HSI | Lutron DVCL-153P-WH-2 LED Dimmer 2-Pack, Single Pole or Three-Way | $46.91 | | 7 | $46.91 | $328.37 |
| 841992095014 | HSI | Office Depot® Brand Remanufactured High-Yield Black and Cyan, Magenta, Yellow Ink Cartridge Replacemen | $62.99 | | 1 | $62.99 | $62.99 |
| 87486119198 | HSI | Office Depot® Brand Remanufactured Tri-Color Ink Cartridge Replacement For Dell™ 2, OD745 | $35.49 | | 2 | $35.49 | $70.98 |
| 193175340146 | HSI | OLSEN Heavy Duty Oxygen and Acetylene Welding Kit NEW | $219.99 | | 1 | $219.99 | $219.99 |
| 3657700549 | HSI | Oregon Cutting Systems S64 18 Inch Low Profile Chain | $24.47 | | 1 | $24.47 | $24.47 |
| 785401130470 | HSI | Relton MX-10-14 5/8" X 8" SDS-max Shank | $81.00 | | 1 | $81.00 | $81.00 |
| 800443253793 | HSI | GOOD2GO LED Light-Up Collar for Dogs in Pink, Small | $15.49 | | 1 | $15.49 | $15.49 |
| 800443253854 | HSI | Good2Go LED Light-Up Collar for Dogs in Blue, Small | $19.89 | | 2 | $19.89 | $39.78 |
| 63013730463 | HSI | Passage Taymor Premier Passage Lever Polished Chrome 30-d006734pc | $23.99 | | 47 | $23.99 | $1,127.53 |
| 300658150066 | HSI | Pataday Once Daily Eye Care Allergy Relief Eye Drops Twin Pack | $58.45 | | 22 | $58.45 | $1,285.90 |
| 9531115757 | HSI | Paul Mitchell Tea Tree Special Shampoo - 16.9 fl oz | $21.00 | | 1 | $21.00 | $21.00 |
| 729849137691 | HSI | PetSafe Extra Wire n Flag Kit for In Ground Fence | $69.99 | | 1 | $69.99 | $69.99 |
| 46677562779 | HSI | Philips Hue 562777 Dimmer Switch | $31.99 | | 4 | $31.99 | $127.96 |
| 850023170583 | HSI | PHONE SKOPE C1S22+ GALAXY S22 PLUS PHONE CASE | $57.99 | | 1 | $57.99 | $57.99 |
| 46224054160 | HSI | Plumb Pak PP5416 Strainer Stainless Steel Screw Style | $36.51 | | 1 | $36.51 | $36.51 |
| 54732100020 | HSI | Prime Wire Model EC500835 100 ft. 12/3 SJTW Jobsite Outdoor Extension Cord | $107.68 | | 2 | $107.68 | $215.36 |
| 20268212144 | HSI | PRO ART 6-inch Bow Compass | $19.49 | | 1 | $19.49 | $19.49 |
| 674465003038 | HSI | Profusion Heat Infrared Quartz Tower Heater 1000 W 120 V 3400 Btu | $19.95 | | 1 | $19.95 | $19.95 |
| 45734650053 | HSI | ProSource HR4004SN-PS Door Knocker 7In Sat Nickel | $24.50 | | 3 | $24.50 | $73.50 |
| 842034829 | HSI | QuickFinder Dog Nail Clipper Small | $22.51 | | 16 | $22.51 | $360.16 |
| 21331633088 | HSI | Rechargeable Battery Charger Aa Aaa Digital Concepts Ch-121r In Packaging | $9.00 | | 1 | $9.00 | $9.00 |
| 800443354247 | HSI | Reddy Black Cotton Canvas Pet Carrier Backpack, 16" H x 13" W x 8" D, Small | $89.99 | | 1 | $89.99 | $89.99 |
| 800443329078 | HSI | Good2Go Black Quilted Tech-Fabric Ski Dog Coat, Large | $42.99 | | 1 | $42.99 | $42.99 |
| 800443477632 | HSI | EveryYay Embrace The Pace Black No Pull Dog Harness, Large | $19.99 | | 2 | $19.99 | $39.98 |
| 800443570647 | HSI | Reddy Black Primaloft Dog Jacket, XX-Large | $25.00 | | 1 | $25.00 | $25.00 |
| 800443571019 | HSI | Reddy Black Primaloft Dog Jacket, Small | $25.00 | | 1 | $25.00 | $25.00 |
| 809280150708 | HSI | fresh Black Tea Corset Firming Serum 1 oz / 30 mL | $78.00 | | 1 | $78.00 | $78.00 |
| 619498629725 | HSI | Resmed Airfit P10 - Frame System - Large - In Retail Packaging | $66.00 | | 1 | $66.00 | $66.00 |
| 619498629718 | HSI | ResMed AirFit P10 Nasal Pillow Size: Medium | $14.00 | | 1 | $14.00 | $14.00 |
| 619498630332 | HSI | ResMed AirTouch F20 Cushion - Provides an Excellent Seal - Large | $9.99 | | 1 | $9.99 | $9.99 |
| 809280160332 | HSI | fresh Mini Kombucha Antioxidant Facial Treatment Essence 1.6 oz / 50 ml | $39.00 | | 3 | $39.00 | $117.00 |
| 1481730261 | HSI | Royce Lighting Rv400/3-23 Westlake Vanity White Alabaster Glass Oil Rubbed Bronz | $94.97 | | 1 | $94.97 | $94.97 |
| 812286021057 | HSI | General Lock Single Cylinder Deadlock, US26D Satin Chrome 6-Way... CS359450 | $74.82 | | 1 | $74.82 | $74.82 |
| 813920016729 | HSI | Kate Somerville Wrinkle Warrior-Æ Eye Gel Visible Dark Circle Eraser 0.3 oz/ 10 ml | $76.00 | | 1 | $76.00 | $76.00 |
| 854210006297 | HSI | Saffron & Sea Buckthorn Facial Serum Wild Carrot Herbals 15 mL Oil | $36.79 | | 5 | $36.79 | $183.95 |
| 619659193928 | HSI | SanDisk Extreme 1TB Portable External SSD Flash Storage Drive - Black | $129.99 | | 1 | $129.99 | $129.99 |

| 793795534149 | HSI | Sanus 32 To 55-in Tilt Wall Tv Mount Fits Tvs Up To 55-in (hardware Included) | $139.41 | 1 | $139.41 | $139.41 |
|---|---|---|---|---|---|---|
| 43156171354 | HSI | Schlage Lock FB50NVBEL505 Bell BRS Bell Comb Deadbolt | $63.72 | 3 | $63.72 | $191.16 |
| 857611003032 | HSI | SeroVital ADVANCED at Nordstrom | $99.99 | 1 | $99.99 | $99.99 |
| 74040550146 | HSI | Sheaffer◆ VFM Ballpoint Pen, Medium Point, 1.0 mm, Red Barrel, Black Ink | $19.69 | 2 | $19.69 | $39.38 |
| 730852172852 | HSI | Shiseido Ultimune Power Infusing Anti-Aging Serum, Size: 2.5 FL Oz, Multicolor | $73.00 | 1 | $73.00 | $73.00 |
| 850003700007 | HSI | Shyn Brighter Tooth Whitening System - Cloud White | $46.00 | 1 | $46.00 | $46.00 |
| 888777033564 | HSI | Silky Zubat 330 Ultimate Professional Handsaw | $94.99 | 1 | $94.99 | $94.99 |
| 9326326030 | HSI | SIM Supply, Inc. 0.8a Detail Palm Sander 323420 | $24.77 | 2 | $24.77 | $49.54 |
| 850028514641 | HSI | Siser EasyPatterns Buffalo Plaid Red Plus Heat Transfer Vinyl 36in | $24.99 | 1 | $24.99 | $24.99 |
| 817718026129 | HSI | Sunday Performance Jogger | Black Black / XL | $98.00 | 19 | $98.00 | $1,862.00 |
| 3809712303G | HSI | Slant Tweezer | $23.00 | 1 | $23.00 | $23.00 |
| 805112085583 | HSI | SL-HW-HU-103-WT-BYT Dual Spray Humidifier w/ Night Light & Projector (HU-103) White | $67.99 | 1 | $67.99 | $67.99 |
| 866330000260 | HSI | SmartGuard Anti-Snore Device Custom Snore Stopping Mouth Guard for Deeper Sleep | $89.99 | 1 | $89.99 | $89.99 |
| 718103259910 | HSI | Staples 100' CAT 6 Streaming Network Cable, Black | $56.39 | 1 | $56.39 | $56.39 |
| 819976023018 | HSI | Turok 2: Seeds of Evil - Nintendo Switch | $19.99 | 1 | $19.99 | $19.99 |
| 710363586003 | HSI | SteelLibido Peak Testosterone 75 Liquid SoftGels | $17.99 | 1 | $17.99 | $17.99 |
| 820633958772 | HSI | 1/2 in. x 3/4 in. Brass Compression x MHT Washing Machine Pressure Regulating Valve | $11.82 | 1 | $11.82 | $11.82 |
| 820633958796 | HSI | Everbilt 1/2 in. Chrome-Plated Brass Washing Machine Valve | $11.82 | 1 | $11.82 | $23.64 |
| 834893012907 | HSI | STEM CELLULAR SuperGrape Youth Renew Serum with Hyaluronic Acid | $65.00 | 2 | $65.00 | $130.00 |
| 46135362026 | HSI | Sylvania H11B SilverStar Headlight Bulbs - 2/card sold by card | $59.99 | 1 | $59.99 | $59.99 |
| 46135313714 | HSI | Sylvania H11B SilverStar Ultra Headlight Bulbs - 2/card Sold by Card | $71.96 | 4 | $71.96 | $287.84 |
| 841992036833 | HSI | Office Depot OD75XL (HP 75) Remanufactured Tricolor Ink Cartridge, OD75XL | $37.99 | 2 | $37.99 | $75.98 |
| 846733043224 | HSI | tarte knockout brightening gel moisturizer, Size: 1.69 FL Oz, Multicolor | $29.49 | 1 | $29.49 | $29.49 |
| 811944031049 | HSI | Tech Candy UV Light Phone Sanitizer Box Mint Green For Smartphones | $30.00 | 1 | $30.00 | $30.00 |
| 857496002069 | HSI | Terrasil Shingles Skincare Ointment - 1.5 oz | $39.99 | 5 | $39.99 | $199.95 |
| 842094154241 | HSI | HarrisonV,Äú¬¢ Chrome Lever Corkscrew Set by Viski | $19.99 | 4 | $19.99 | $79.96 |
| 852900006067 | HSI | Tint & Tighten Instant Color Smoothing Cream Deep 9 | $33.89 | 1 | $33.89 | $33.89 |
| 852900006534 | HSI | Tint & Tighten Instant Color Smoothing Cream For Light-Medium Skintones 9 Tubes | $40.99 | 2 | $40.99 | $81.98 |
| 852900006541 | HSI | Tint & Tighten Instant Color Soothing Cream .18 FL Oz Medium/Dark - 0.18 Oz | CVS | $44.90 | 1 | $44.90 | $44.90 |
| 850022051067 | HSI | Ritual Superfoods Lion's Mane Focus Herbal Supplement Container, Mushroom Adaptogen Enhanced Elixir | $34.99 | 1 | $34.99 | $34.99 |
| 854209008370 | HSI | Siser Green APPL HTV Vinyl ROLL | $12.00 | 2 | $12.00 | $24.00 |
| 856528001612 | HSI | Testrovax Testosterone Boosting Compound 60 Tablets of Increased Sex Drive, Muscle Mass Growth, Enhar | $69.00 | 2 | $69.00 | $138.00 |
| 655100283602 | HSI | TRULY Women's Vegan Collagen Booster Anti Aging Body Cream - 6 fl oz - Ulta Beauty | $31.90 | 1 | $31.90 | $31.90 |
| 860306000100 | HSI | BLNDN Quench You Quenching Shampoo 8.45 fl.oz | $17.98 | 1 | $17.98 | $17.98 |
| 723990633552 | HSI | TYMO Ring Hair Straightening Comb - Pink | $33.74 | 2 | $33.74 | $67.48 |
| 860306000017 | HSI | BLNDN Brighten You Brightening Shampoo 8.45 fl oz | $26.00 | 1 | $26.00 | $26.00 |
| 860306000193 | HSI | BLNDN Restore You 4 fl oz. | $20.00 | 1 | $20.00 | $20.00 |
| 857612026 | HSI | Vandoren Baritone Saxophone Reeds Strength 2 Box of 5 | $46.00 | 4 | $46.00 | $184.00 |
| 810086430536 | HSI | Vankyo - Leisure E30TBS Native 1080P 4K Supported Wireless Projector, screen included - White/White | $199.99 | 1 | $199.99 | $199.99 |
| 735078044846 | HSI | VTech DS6151 1 Handset Cordless Phone (2 Line) with DS6101 2-Line Accessory Handset - Silve | $224.49 | 1 | $224.49 | $224.49 |
| 311917197395 | HSI | Walgreens Docosanol Cream, 10% - 0.07 oz | $18.99 | 1 | $18.99 | $18.99 |
| 37083460117 | HSI | WeatherMaster 46011 Colored Sealant - Beige | $8.21 | 1 | $8.21 | $8.21 |
| 850026275094 | HSI | Whistle Go Explore Dog GPS Tracking Device and Pet Health Monitoring System Gre | $113.50 | 2 | $113.50 | $227.00 |
| 850026275124 | HSI | Whistle Health Smart Device | Dog Health and Fitness Tracker | $39.20 | 1 | $39.20 | $39.20 |
| 850026275100 | HSI | Whistle Switch Smart Collar Kit - GPS location Health & Fitness Shadow (Black) | $147.50 | 3 | $147.50 | $442.50 |
| 14817521849 | HSI | Woodward Postished Nickel Three-Light Flush Mount with Opal Etched Glass | $299.00 | 2 | $299.00 | $598.00 |
| 766218138828 | HSI | X-TREME FLEX MTLC ARMOR KIT | $50.27 | 2 | $50.27 | $100.54 |
| 867528000123 | HSI | BIOMILK Probiotic Skincare Enrich and Infuse Daily Serum, 100% Natural Probiotics and Bio Nutrients for He | $30.00 | 13 | $30.00 | $390.00 |
| 871980400254 | HSI | UV Clarifier | $99.98 | 1 | $99.98 | $99.98 |
| 887167621695 | HSI | Estee Lauder 4 Piece Daywear Skincare Gift Set | $69.00 | 1 | $69.00 | $69.00 |
| 892316000368 | HSI | Susan Posnick Cosmetics Colorme Orchid | $35.00 | 1 | $35.00 | $35.00 |
| 116863051092 | HSI | AA Aquarium GKM 9W Green Killing Machine Internal UV-C Clarifier with Pump Head | $49.98 | 1 | $49.98 | $49.98 |
| 116863061242 | HSI | AA Aquarium AAU V24-+W UV Steriliser | $99.99 | 1 | $99.99 | $99.99 |
| 3380810220742 | HSI | Clarins 125ml One Step Gentle Exfoliating Cleanser with Orange Extract 125ml (All Skin Types) | $39.00 | 1 | $39.00 | $39.00 |
| 932651807689 | HSI | ZORO SELECT 3532-1K Helical Thread Repair Kit,1,8.4 Pcs | $123.99 | 1 | $123.99 | $123.99 |
| 3474636920266 | HSI | REDKEN , VOLUME INJECTION SHAMPOO 10.1 OZ | $26.00 | 1 | $26.00 | $26.00 |
| 4020829005044 | HSI | Dr. Hauschka Revitalising Day Cream 100 ml | $35.00 | 2 | $35.00 | $70.00 |
| 4059089400160 | HSI | SYLVANIA 9003 SilverStar zXe Gold Halogen Headlight Bulb, 2 Pack | $74.99 | 1 | $74.99 | $74.99 |
| 4712795087277 | HSI | USB4 8K60 6-in-1 Travel Hub [JCH453] | $89.99 | 1 | $89.99 | $89.99 |
| 7613023943444 | HSI | Hilti DD-B NV/cleo Diamante Bit - 6" x 16" - HCL (core bit) (Broca corna diamantada) | $640.00 | 1 | $640.00 | $640.00 |
| 660414201884 | HSI | BETTER HOME PRODUCTS 836606 SOMA LEVER PASSAGE SET POLISHED CHROME | $21.66 | 22 | $21.66 | $476.52 |
| 781087065235 | HSI | Advance Fluorescent Starter | $7.99 | 1 | $7.99 | $7.99 |
| 817835010346 | HSI | Evan Healy Rosehip Treatment Facial Serum - Blue 0.5oz oil | $29.99 | 3 | $29.99 | $89.97 |
| 882560865424 | HSI | Bigfoot Riding Dinosaur T Rex Funny Men Boys Sasquatch Lover T-Shirt | $10.99 | 1 | $10.99 | $10.99 |
| | | | | 558 | | $30,387.64 |

# ATTACHMENT B

| Worksheet | UPCs (rows) | Item Qty | Total |
|---|---|---|---|
| Warehouse CVS | 4,528 | 23,499 | $924,055.43 |
| Warehouse Wal-Mart | 1,256 | 34,598 | $894,040.21 |
| Warehouse HSI | 1,133 | 9,195 | $162,908.39 |
| **TOTAL** | **6,917** | **67,292** | **$1,981,004.03** |

| SKU | Identified by: | Description | Dept | Price | Qty | Ext |
|---|---|---|---|---|---|---|
| 04022910 | Wal-Mart | SI CLOVES GRND  B | 92 | $7.74 | 1 | $7.74 |
| 010343873292 | Wal-Mart | EPS 069 INK MPACK | 72 | $39.00 | 2 | $78.00 |
| 010343876200 | Wal-Mart | EPS 127 INK CMY | 72 | $60.00 | 2 | $120.00 |
| 010343876224 | Wal-Mart | EPSN T126 BK DUAL | 72 | $21.00 | 1 | $21.00 |
| 010343876248 | Wal-Mart | EPSON T126 MULTIPACK | 72 | $47.97 | 2 | $95.94 |
| 010343910577 | Wal-Mart | EPS 252 INK MPACK | 72 | $56.00 | 14 | $784.00 |
| 010343915763 | Wal-Mart | EPS 220XL INK MPACK | 72 | $55.00 | 4 | $220.00 |
| 010343923034 | Wal-Mart | EPS 288 INK MPACK | 72 | $40.97 | 2 | $81.94 |
| 010343931954 | Wal-Mart | EPS 702 INK CMY | 72 | $38.98 | 2 | $77.96 |
| 010343931978 | Wal-Mart | EPS 702 INK CMY | 72 | $58.99 | 1 | $58.99 |
| 010343941274 | Wal-Mart | EPS 202 INK BLACK | 72 | $19.98 | 4 | $79.92 |
| 010343948037 | Wal-Mart | EPS 212 XL INK BLACK | 72 | $39.97 | 2 | $79.94 |
| 010343959071 | Wal-Mart | EPS 822XL INK MPACK | 72 | $74.45 | 1 | $74.45 |
| 010343970694 | Wal-Mart | EPS 232XL INK MPACK | 72 | $51.45 | 1 | $51.45 |
| 011017404927 | Wal-Mart | DS CUSTM ORTH 430 | 40 | $49.96 | 1 | $49.96 |
| 011017569909 | Wal-Mart | DS HEEL PAIN WMN | 40 | $12.97 | 1 | $12.97 |
| 011017570165 | Wal-Mart | DS CMFT MASS GEL WMN | 40 | $12.54 | 1 | $12.54 |
| 011017579618 | Wal-Mart | DS KNEE PAIN MENS | 40 | $13.37 | 2 | $26.74 |
| 011120254600 | Wal-Mart | BI PSE PWRBRSH | 74 | $75.00 | 1 | $75.00 |
| 011120254617 | Wal-Mart | BI PSE POWERBRUSH | 74 | $75.00 | 1 | $75.00 |
| 011120273731 | Wal-Mart | CROSSWAVE CORDLESS | 74 | $75.00 | 1 | $75.00 |
| 012502664924 | Wal-Mart | BRO TN760 TONER | 72 | $80.00 | 2 | $160.00 |
| 012502658368 | Wal-Mart | SE630SEWINGEMBROIDER | 19 | $398.00 | 1 | $398.00 |
| 013803051278 | Wal-Mart | CANON  CL-41  COLOR | 05 | $23.49 | 9 | $211.41 |
| 013803090010 | Wal-Mart | CANON CL211XL EXTRA- | 05 | $32.99 | 13 | $428.87 |
| 013803122343 | Wal-Mart | CAN 125 BLACK TONER | 72 | $79.00 | 1 | $79.00 |
| 013803215519 | Wal-Mart | CANON PG-245XL BLACK | 72 | $25.99 | 1 | $25.99 |
| 013803308884 | Wal-Mart | CANON ZINK SHEET50 | 06 | $24.99 | 1 | $24.99 |
| 015718103301 | Wal-Mart | OCUSOFT LID SCRUB | 40 | $9.97 | 2 | $19.94 |
| 015718104308 | Wal-Mart | OCUSOFT LIDSCRB PLUS | 40 | $18.12 | 7 | $126.84 |
| 015718303305 | Wal-Mart | OCUSOFT ALLERGY | 40 | $23.97 | 10 | $239.70 |
| 015718893059 | Wal-Mart | RETAINE PM OINTMENT | 40 | $10.00 | 3 | $30.00 |
| 015718917304 | Wal-Mart | RETAINE MGD 30CT | 40 | $22.72 | 224 | $5,089.28 |
| 015905000314 | Wal-Mart | AQUEON GLASS SUBMERS | 08 | $16.78 | 8 | $134.24 |
| 016500548522 | Wal-Mart | TRUBIOTICS 30 | 40 | $14.97 | 1 | $14.97 |
| 016500587026 | Wal-Mart | OAD MENS 50  65CT | 40 | $9.98 | 1 | $9.98 |
| 017324003549 | Wal-Mart | SI SAFFRON  B | 92 | $11.62 | 1 | $11.62 |
| 018397760216 | Wal-Mart | ULTRA SUV CVR S | 10 | $59.96 | 1 | $59.96 |
| 019100270657 | Wal-Mart | SOL DPR DROP 1OZ | 02 | $19.97 | 4 | $79.88 |
| 020335024625 | Wal-Mart | FISKARS ROTARY BLADE | 19 | $17.90 | 1 | $17.90 |
| 020335047433 | Wal-Mart | F SCISR 8  BENT RAZR | 19 | $4.50 | 8 | $36.00 |
| 020525960986 | Wal-Mart | MR SUPR OMEG3 25CT | 40 | $9.88 | 2 | $19.76 |
| 020525960993 | Wal-Mart | MR 4IN1 80CT | 40 | $29.97 | 1 | $29.97 |
| 021363004528 | Wal-Mart | JACK SKELLINGTON | 56 | $19.97 | 1 | $19.97 |
| 022600001041 | Wal-Mart | REPLENS VAGINAL | 02 | $12.98 | 180 | $2,336.40 |
| 022600001072 | Wal-Mart | REPLNS MOISTURIZER | 02 | $16.28 | 232 | $3,776.96 |
| 022600001119 | Wal-Mart | REPHRESH VAGINAL APP | 02 | $15.96 | 161 | $2,569.56 |
| 022600001126 | Wal-Mart | REPHRESH PRO-B 30CT | 02 | $28.48 | 249 | $7,091.52 |
| 022600020202 | Wal-Mart | FR TRPL CHK | 02 | $14.47 | 5 | $72.35 |
| 022600020219 | Wal-Mart | TROJ TANDEM RING 1CT | 02 | $8.77 | 1 | $8.77 |
| 022600650010 | Wal-Mart | FLWS BROWS LAV | 82 | $11.99 | 1 | $11.99 |

| 022600901259 | Wal-Mart | FR EARLY RES TEST 2C | 02 | $8.98 | 2 | $17.96 |
| 022600901273 | Wal-Mart | FR EARLY RES TEST 3C | 02 | $12.98 | 3 | $38.94 |
| 022600998532 | Wal-Mart | TROJAN BARESKIN 24CT | 02 | $15.97 | 1 | $15.97 |
| 022600999645 | Wal-Mart | FR COMFORT CHECK | 02 | $16.98 | 1 | $16.98 |
| 024964214112 | Wal-Mart | FLEXIO 570 PNT SPRYR | 12 | $159.00 | 1 | $159.00 |
| 025866591899 | Wal-Mart | ALEVE PM 80CT | 40 | $15.27 | 71 | $1,084.17 |
| 025866591950 | Wal-Mart | ALEVE ARTH LQD GL 80 | 40 | $15.27 | 1 | $15.27 |
| 025866592049 | Wal-Mart | ALEVE CPLT 200CT | 40 | $20.37 | 101 | $2,057.37 |
| 025866592056 | Wal-Mart | ALEVE BM TAB 200CT | 40 | $20.37 | 70 | $1,425.90 |
| 025866592247 | Wal-Mart | ALEVE CPLT 90CT | 40 | $11.67 | 8 | $93.36 |
| 025866592254 | Wal-Mart | ALEVE BM TAB 90CT | 40 | $11.67 | 1 | $11.67 |
| 025866592353 | Wal-Mart | ALEVE ARTH TAB 200 | 40 | $20.37 | 13 | $264.81 |
| 027242892293 | Wal-Mart | SONY 2D BDPS1700 | 72 | $65.00 | 1 | $65.00 |
| 027917018904 | Wal-Mart | VITAFU FIBR GMMY 90 | 40 | $12.48 | 3 | $37.44 |
| 027917022710 | Wal-Mart | VFUSION WMN GM 150 | 40 | $10.98 | 2 | $21.96 |
| 028785400020 | Wal-Mart | VICKS STEAM INHALER | 40 | $42.98 | 2 | $85.96 |
| 029054018953 | Wal-Mart | FIRST ALERT | 12 | $28.47 | 1 | $28.47 |
| 030768031213 | Wal-Mart | OSTEO BF 3X STR | 40 | $17.98 | 3 | $53.94 |
| 030768035785 | Wal-Mart | OSTEO T/S | 40 | $25.34 | 1 | $25.34 |
| 030768181994 | Wal-Mart | OSTEO BF 3X STR TW | 40 | $29.98 | 2 | $59.96 |
| 030768196080 | Wal-Mart | OSTEO BI-FLEX TRIPL | 40 | $26.03 | 2 | $52.06 |
| 030768541279 | Wal-Mart | OBF 3X W/ MSM 80 | 40 | $17.98 | 1 | $17.98 |
| 030772032565 | Wal-Mart | ALIGN WMNS DUAL 28CT | 40 | $29.98 | 82 | $2,458.36 |
| 030772047606 | Wal-Mart | META PREM BLND 72DS | 40 | $5.00 | 1 | $5.00 |
| 030772047637 | Wal-Mart | META STEVIA 114DS | 40 | $28.98 | 3 | $86.94 |
| 030772083154 | Wal-Mart | NERVIVE RLF 30CT | 40 | $27.97 | 1 | $27.97 |
| 030878110815 | Wal-Mart | GE 11081 HOME AUDIO | 72 | $9.00 | 2 | $18.00 |
| 030985004656 | Wal-Mart | DE HYDRATING DAY CRM | 02 | $6.50 | 1 | $6.50 |
| 031604026837 | Wal-Mart | NM VIT D 1000IU | 40 | $10.56 | 1 | $10.56 |
| 031604027889 | Wal-Mart | NATURE MADE CHOLESTO | 40 | $26.09 | 156 | $4,070.04 |
| 031604042967 | Wal-Mart | NM FISHOIL 720MG | 40 | $16.99 | 7 | $118.93 |
| 033317192038 | Wal-Mart | TEXAS INSTRUMENTS TI | 03 | $131.99 | 1 | $131.99 |
| 033317192120 | Wal-Mart | TI-84 PLUS | 03 | $139.00 | 1 | $139.00 |
| 033317198658 | Wal-Mart | TI-83 PLUS | 03 | $104.00 | 2 | $208.00 |
| 033317198726 | Wal-Mart | TI-30XIIS | 03 | $13.83 | 4 | $55.32 |
| 033317203666 | Wal-Mart | TI-36X PRO | 03 | $15.00 | 2 | $30.00 |
| 033317208999 | Wal-Mart | TI-83PLUS SERIALIZED | 03 | $104.00 | 11 | $1,144.00 |
| 033413001883 | Wal-Mart | FS SEAL MEAL MACHINE | 74 | $59.00 | 1 | $59.00 |
| 033674115374 | Wal-Mart | ALIVE WOM 50  GUMMY | 40 | $14.82 | 1 | $14.82 |
| 033674155431 | Wal-Mart | NATURE S WAY ALIVE | 40 | $13.50 | 1 | $13.50 |
| 033674159033 | Wal-Mart | ALV WMN GM 60 | 40 | $9.97 | 1 | $9.97 |
| 033732010306 | Wal-Mart | LUNA GUARD DENTAL | 40 | $22.00 | 142 | $3,124.00 |
| 033991089129 | Wal-Mart | SCO CAR AIR PURIFIER | 72 | $29.88 | 1 | $29.88 |
| 033991102248 | Wal-Mart | SCO 20W PD CHARGER | 72 | $19.88 | 1 | $19.88 |
| 035000972217 | Wal-Mart | CG TBM FLS TP S 2CT | 02 | $7.96 | 6 | $47.76 |
| 035000979087 | Wal-Mart | OW WHT PEN | 02 | $19.97 | 94 | $1,877.18 |
| 035011976495 | Wal-Mart | BELL HEADLIGHT | 09 | $24.00 | 1 | $24.00 |
| 036005001247 | Wal-Mart | YOGASLEEP TRAVELCUBE | 79 | $19.00 | 1 | $19.00 |
| 037000143437 | Wal-Mart | ALIGN CAPS 28CT | 40 | $26.86 | 691 | $18,560.26 |
| 037000294177 | Wal-Mart | ALIGN CAPS 42CT | 40 | $35.37 | 188 | $6,649.56 |
| 037000359067 | Wal-Mart | PRILOSEC TABLET 28CT | 40 | $18.62 | 1 | $18.62 |
| 037000359074 | Wal-Mart | PRILOSEC TABLET 42CT | 40 | $22.98 | 4 | $91.92 |

| 037000405146 | Wal-Mart | METAMUCIL CAP 100CT | 40 | $16.48 | 1 | $16.48 |
|---|---|---|---|---|---|---|
| 037000434870 | Wal-Mart | META 300CT CAP | 40 | $33.98 | 6 | $203.88 |
| 037000478669 | Wal-Mart | ALIGN CAP 28CT VMS | 40 | $26.86 | 60 | $1,611.60 |
| 037000491156 | Wal-Mart | NERVIVE HLTH 30CT | 40 | $20.14 | 2 | $40.28 |
| 037000495802 | Wal-Mart | NERVIVE RLF 30CT | 40 | $20.14 | 2 | $40.28 |
| 037000497127 | Wal-Mart | NERVIVE RLF PM 30CT | 40 | $20.14 | 3 | $60.42 |
| 037000505051 | Wal-Mart | ALIGN 5X CAPS 21CT | 40 | $26.58 | 722 | $19,190.76 |
| 037000740797 | Wal-Mart | META SUG ORG 72DS | 40 | $16.98 | 5 | $84.90 |
| 037000740841 | Wal-Mart | META SF ORANGE 72DS | 40 | $16.98 | 1 | $16.98 |
| 037000740858 | Wal-Mart | META SF ORANGE 114DS | 40 | $23.98 | 2 | $47.96 |
| 037000741343 | Wal-Mart | META SUG ORG 114DS | 40 | $23.98 | 7 | $167.86 |
| 037000741367 | Wal-Mart | META SF ORANGE 180DS | 40 | $32.98 | 6 | $197.88 |
| 037000788591 | Wal-Mart | META GUMMY 72CT | 40 | $15.48 | 4 | $61.92 |
| 037000809340 | Wal-Mart | PRILO WILDBERRY 42CT | 40 | $22.98 | 7 | $160.86 |
| 037000939535 | Wal-Mart | ALIGN CAPS 56CT | 40 | $44.42 | 13 | $577.46 |
| 039800016362 | Wal-Mart | ENR RECH AA4 | 82 | $13.76 | 5 | $68.80 |
| 039800022974 | Wal-Mart | ENR CR2 2PK | 82 | $11.86 | 1 | $11.86 |
| 039800102829 | Wal-Mart | ENR HAB 13 8PK | 82 | $9.97 | 1 | $9.97 |
| 039800102904 | Wal-Mart | ENERGIZER AZ13DP-24 | 72 | $12.00 | 1 | $12.00 |
| 039800108036 | Wal-Mart | ENR ALK AA16 | 82 | $14.97 | 6 | $89.82 |
| 039800108111 | Wal-Mart | ENR ALK AAA16 | 82 | $14.97 | 1 | $14.97 |
| 039800120663 | Wal-Mart | ENR ALK 9V4 | 82 | $16.86 | 5 | $84.30 |
| 040094131044 | Wal-Mart | CHI PROFESSION IRON | 74 | $59.00 | 1 | $59.00 |
| 041100568007 | Wal-Mart | MIRALAX 45 DOSE | 40 | $29.97 | 29 | $869.13 |
| 041100575678 | Wal-Mart | CLRTN TAB 100CT | 40 | $49.97 | 325 | $16,240.25 |
| 041100576859 | Wal-Mart | CLRTN LG 60CT | 40 | $42.97 | 79 | $3,394.63 |
| 041100580986 | Wal-Mart | CLRTN MINT CHW 24CT | 40 | $9.91 | 6 | $59.46 |
| 041100585196 | Wal-Mart | CH CLRTN GRP CHEW 60 | 40 | $24.28 | 4 | $97.12 |
| 041100589903 | Wal-Mart | ASTEPRO ADULT 120 DS | 40 | $23.98 | 1 | $23.98 |
| 041100589934 | Wal-Mart | CH ASTEPRO 60 SPRY | 40 | $14.98 | 8 | $119.84 |
| 041100591395 | Wal-Mart | LOTRIMIN ULT NO-TCH | 40 | $4.11 | 29 | $119.19 |
| 041100593689 | Wal-Mart | CH CLRTN RT 30CT | 40 | $23.98 | 1 | $23.98 |
| 041100598608 | Wal-Mart | CLARITIN RT 60CT | 40 | $42.97 | 9 | $386.73 |
| 041100598790 | Wal-Mart | CLARITIN CHW GRP 30 | 40 | $26.97 | 6 | $161.82 |
| 041100806048 | Wal-Mart | CLRTN 24HR RT 30CT | 40 | $26.97 | 7 | $188.79 |
| 041100806147 | Wal-Mart | CLARITIN 10MG 45 CT | 40 | $31.97 | 49 | $1,566.53 |
| 041100806772 | Wal-Mart | ZEGERID 42CT | 40 | $23.98 | 73 | $1,750.54 |
| 041100807984 | Wal-Mart | CLRTN LG 30CT | 40 | $21.97 | 10 | $219.70 |
| 041100809551 | Wal-Mart | CH CLRTN GRP CHEW 30 | 40 | $26.97 | 1 | $26.97 |
| 041100809643 | Wal-Mart | CLRTN TAB 70CT | 40 | $41.97 | 522 | $21,908.34 |
| 041100810922 | Wal-Mart | CLRTN TAB 30CT | 40 | $21.97 | 18 | $395.46 |
| 041100810984 | Wal-Mart | CLARITIN TAB 30 10 | 40 | $21.97 | 9 | $197.73 |
| 041100811141 | Wal-Mart | CH CLRTN BBG CHEW 30 | 40 | $26.97 | 6 | $161.82 |
| 041100820716 | Wal-Mart | MIRALAX 30 DOSE | 40 | $22.48 | 2 | $44.96 |
| 041167041253 | Wal-Mart | GB PSORIASIS | 02 | $11.97 | 2 | $23.94 |
| 041167066386 | Wal-Mart | GB ULT ECZEMA 14OZ | 02 | $16.96 | 2 | $33.92 |
| 041167066546 | Wal-Mart | GB ULT SOFTENING 14 | 02 | $3.50 | 2 | $7.00 |
| 041167351024 | Wal-Mart | XYZAL TAB 55CT | 40 | $26.48 | 2 | $52.96 |
| 041167351031 | Wal-Mart | XYZAL TAB 80CT | 40 | $37.12 | 31 | $1,150.72 |
| 041167412060 | Wal-Mart | ALLEGRA 24 HR 70 CT | 40 | $23.67 | 17 | $402.39 |
| 041167412145 | Wal-Mart | ALLEGRA 24HR 40CT | 40 | $19.96 | 10 | $199.60 |
| 041167412213 | Wal-Mart | ALLEGRA GC 24CT | 40 | $19.96 | 6 | $119.76 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 041167412404 | Wal-Mart | ALLEGRA TAB 90CT | 40 | $39.96 | 32 | $1,278.72 |
| 041167412466 | Wal-Mart | ALLEGRA TAB 60CT | 40 | $32.64 | 176 | $5,744.64 |
| 041167412510 | Wal-Mart | ALLEGRA TAB 30CT | 40 | $19.96 | 9 | $179.64 |
| 041167580028 | Wal-Mart | NASACORT 2X120 TWIN | 40 | $30.26 | 27 | $817.02 |
| 041333827018 | Wal-Mart | DUR ALK 9V4 | 82 | $14.97 | 2 | $29.94 |
| 041689300784 | Wal-Mart | ZIPPO HW BLK | 09 | $11.61 | 1 | $11.61 |
| 043372326057 | Wal-Mart | CF 5/6WT FLYLINE | 09 | $15.26 | 2 | $30.52 |
| 043396579033 | Wal-Mart | UNCHARTEDBD | 05 | $14.96 | 1 | $14.96 |
| 043917110462 | Wal-Mart | WAHL COLORPRO | 46 | $29.48 | 1 | $29.48 |
| 043917110493 | Wal-Mart | WAHL CHROMEPRO | 46 | $23.98 | 1 | $23.98 |
| 043917112053 | Wal-Mart | WAHL MANSCAPER GRMR | 02 | $53.96 | 8 | $431.68 |
| 044386109629 | Wal-Mart | PF BTRSHDW 10962 | 46 | $10.98 | 2 | $21.96 |
| 044677505208 | Wal-Mart | LANS MANUAL PUMP | 79 | $24.94 | 1 | $24.94 |
| 045496590475 | Wal-Mart | MARIO KART 8 DELUXE | 05 | $54.86 | 3 | $164.58 |
| 045496590741 | Wal-Mart | NSW MARIO ODYSSEY | 05 | $54.86 | 7 | $384.02 |
| 045496592998 | Wal-Mart | NSW SUPRSMSHBROS ULT | 05 | $54.86 | 2 | $109.72 |
| 045496594305 | Wal-Mart | NSW SUPR MARIO PARTY | 05 | $54.86 | 1 | $54.86 |
| 045496882846 | Wal-Mart | NSW MK LIVE LUIGI | 05 | $90.00 | 2 | $180.00 |
| 046135314704 | Wal-Mart | SYLVANIA 9012 XTRAVI | 10 | $39.99 | 2 | $79.98 |
| 046135321092 | Wal-Mart | SYLVANIA 9007 SILVER | 10 | $34.97 | 2 | $69.94 |
| 046135322570 | Wal-Mart | HEADLIGHTS | 10 | $34.97 | 2 | $69.94 |
| 046135326103 | Wal-Mart | SYL 7443 LL MINI BLB | 10 | $6.48 | 1 | $6.48 |
| 046135331633 | Wal-Mart | SYLVANIA H11 SILVERS | 10 | $28.04 | 1 | $28.04 |
| 046135335518 | Wal-Mart | SYLVANIA H7 ST SILVE | 10 | $39.57 | 2 | $79.14 |
| 046135340499 | Wal-Mart | SYL H1 XTRAVISION | 10 | $13.97 | 1 | $13.97 |
| 046135341571 | Wal-Mart | SYLVANIA LIGHTING H1 | 10 | $56.99 | 3 | $170.97 |
| 046135343896 | Wal-Mart | SYLVANIA LIGHTING 90 | 10 | $47.81 | 1 | $47.81 |
| 046135344091 | Wal-Mart | SYLVANIA 9004 SILVER | 10 | $43.99 | 1 | $43.99 |
| 046135344176 | Wal-Mart | SYLVANIA 9007 SILVER | 10 | $35.44 | 2 | $70.88 |
| 046135356018 | Wal-Mart | SYLVANIA 9003/H4 SIL | 10 | $45.97 | 1 | $45.97 |
| 046135356254 | Wal-Mart | SYLVANIA H13 SILVERS | 10 | $43.99 | 2 | $87.98 |
| 046798292913 | Wal-Mart | GLOFISH CYCLE LIGHT | 08 | $5.00 | 2 | $10.00 |
| 046798292920 | Wal-Mart | GLOFISH COLOR-CHANGI | 08 | $49.97 | 1 | $49.97 |
| 046878579156 | Wal-Mart | 4-ZONE B-HYVE INDOOR | 16 | $59.99 | 2 | $119.98 |
| 047400012684 | Wal-Mart | VENUS DEL SMOOTH SE | 02 | $14.97 | 5 | $74.85 |
| 047400098961 | Wal-Mart | VEN EXSMOOTH FRR | 02 | $12.97 | 2 | $25.94 |
| 047400098978 | Wal-Mart | VEN EXSMOOTH CRT 4CT | 02 | $18.47 | 2 | $36.94 |
| 047400112728 | Wal-Mart | TRACII PLUS 10CT CRT | 02 | $24.97 | 5 | $124.85 |
| 047400115484 | Wal-Mart | SENSOR XCEL 10CT CRT | 02 | $28.20 | 13 | $366.60 |
| 047400116252 | Wal-Mart | ATRA PLUS 10CT CART | 02 | $12.48 | 2 | $24.96 |
| 047400141292 | Wal-Mart | VENUS 4CT CART | 02 | $4.39 | 21 | $92.19 |
| 047400156876 | Wal-Mart | FUSION CART 4CT | 02 | $17.97 | 36 | $646.92 |
| 047400156883 | Wal-Mart | FUSION CART 8CT | 02 | $29.97 | 88 | $2,637.36 |
| 047400179752 | Wal-Mart | MACH3 8CT | 02 | $21.97 | 11 | $241.67 |
| 047400185593 | Wal-Mart | MACH3 BASE 12CT | 02 | $26.37 | 5 | $131.85 |
| 047400301023 | Wal-Mart | VEN CG WHITE TEA 4CT | 02 | $14.98 | 6 | $89.88 |
| 047400302532 | Wal-Mart | PROGLIDE CART 4CT | 02 | $19.97 | 1 | $19.97 |
| 047400302549 | Wal-Mart | PROGLIDE CART 8CT | 02 | $34.97 | 132 | $4,616.04 |
| 047400305465 | Wal-Mart | VEN EXSMOOTH CRT 6CT | 02 | $24.97 | 1 | $24.97 |
| 047400305526 | Wal-Mart | FUSION CART 12CT | 02 | $39.97 | 3 | $119.91 |
| 047400319103 | Wal-Mart | VEN CG WHITE TEA 6CT | 02 | $21.97 | 3 | $65.91 |
| 047400503892 | Wal-Mart | VENUS EMB SENS 4CART | 02 | $8.30 | 15 | $124.50 |

| 047400648517 | Wal-Mart | MACH3 1UP RAZOR | 02 | $3.50 | 2 | $7.00 |
|---|---|---|---|---|---|---|
| 047400653412 | Wal-Mart | VENUS SWIRL 4CT CART | 02 | $9.98 | 1 | $9.98 |
| 047400656147 | Wal-Mart | PROGLIDE SHIELD 4CT | 02 | $19.97 | 1 | $19.97 |
| 047400656154 | Wal-Mart | PROGLIDE CHILL 4CT | 02 | $19.97 | 7 | $139.79 |
| 047400656161 | Wal-Mart | FUSPROSHLD 8CT CART | 02 | $7.00 | 1 | $7.00 |
| 047400657045 | Wal-Mart | MACH3 15CT BB CART | 02 | $29.97 | 21 | $629.37 |
| 047400657762 | Wal-Mart | VNSEMB SENS 6CT CRT | 02 | $11.45 | 1 | $11.45 |
| 047400658844 | Wal-Mart | PROGLIDE POWER STYLE | 02 | $10.00 | 6 | $60.00 |
| 047400658868 | Wal-Mart | FUSION PROGLIDE FRR | 02 | $16.97 | 5 | $84.85 |
| 047400658875 | Wal-Mart | FLXBALL PWR PROGLD | 02 | $16.97 | 1 | $16.97 |
| 047400658929 | Wal-Mart | MACH3  BASE RAZOR | 02 | $9.97 | 1 | $9.97 |
| 047400659582 | Wal-Mart | PROGLIDE PWR 12CT BB | 02 | $47.97 | 23 | $1,103.31 |
| 047400660618 | Wal-Mart | VENUS PLATINUM FRR | 02 | $10.15 | 2 | $20.30 |
| 047400661813 | Wal-Mart | MACH3 4CT CART | 02 | $11.97 | 11 | $131.67 |
| 047400665064 | Wal-Mart | GILT SKNGRD RAZR 2UP | 02 | $12.97 | 1 | $12.97 |
| 047400665095 | Wal-Mart | GILLETTE SKNGRD 4CT | 02 | $14.97 | 7 | $104.79 |
| 047400667259 | Wal-Mart | MACH3 12CT BB | 02 | $29.97 | 3 | $89.91 |
| 047400670488 | Wal-Mart | KCG BEARD WASH | 02 | $9.97 | 1 | $9.97 |
| 047400672277 | Wal-Mart | VENUS INTIMATE 2UP | 02 | $14.97 | 3 | $44.91 |
| 047400674868 | Wal-Mart | GILLETTE EXF 3UP RZR | 02 | $29.97 | 5 | $149.85 |
| 047400674875 | Wal-Mart | GILLETTE EXF 2UP RZR | 02 | $19.97 | 24 | $479.28 |
| 047400674899 | Wal-Mart | GILLETTELABS 6CT | 02 | $34.97 | 37 | $1,293.89 |
| 047400674905 | Wal-Mart | GILLETTELABS 4CT | 02 | $24.97 | 8 | $199.76 |
| 047400675711 | Wal-Mart | KCG AIO STYLER | 02 | $39.94 | 2 | $79.88 |
| 047400676312 | Wal-Mart | GILLETTELABS MST CRM | 02 | $10.48 | 1 | $10.48 |
| 047400679474 | Wal-Mart | GILLETTELABS RZ 1UP | 02 | $5.99 | 1 | $5.99 |
| 047400683051 | Wal-Mart | GILL INTM2UPRZRSHWHK | 02 | $19.97 | 5 | $99.85 |
| 047400684669 | Wal-Mart | GILL INTIMATETRIMMER | 02 | $9.00 | 1 | $9.00 |
| 047400685789 | Wal-Mart | GIL LABS 9CT BILBRD | 02 | $44.97 | 4 | $179.88 |
| 047469072308 | Wal-Mart | COGNIUM TAB 60CT | 40 | $19.97 | 1 | $19.97 |
| 047701000403 | Wal-Mart | DENTEK ULTIMATE GRD | 02 | $27.97 | 238 | $6,656.86 |
| 047701001516 | Wal-Mart | DNTK COMFRT GUARD | 02 | $29.97 | 110 | $3,296.70 |
| 047701002773 | Wal-Mart | DNTK MAX PRO GUARD | 02 | $20.28 | 109 | $2,210.52 |
| 047871320646 | Wal-Mart | KDE AC/DC SMART SMK | 12 | $79.00 | 1 | $79.00 |
| 048037520047 | Wal-Mart | HT DIGITAL DBOLT ORB | 12 | $48.47 | 1 | $48.47 |
| 048107193065 | Wal-Mart | TOTAL LEAN BURN 60 | 40 | $12.70 | 16 | $203.20 |
| 048107193089 | Wal-Mart | TOTAL LEAN APPETREX | 40 | $2.00 | 14 | $28.00 |
| 048107213954 | Wal-Mart | AMP WHEYBO CHOC | 40 | $22.71 | 1 | $22.71 |
| 048107214050 | Wal-Mart | AMP WHEYBO RIPP VAN | 40 | $3.00 | 1 | $3.00 |
| 048107215880 | Wal-Mart | LIT PRE GUMMY WORM | 40 | $24.88 | 1 | $24.88 |
| 048107227050 | Wal-Mart | GNC MEN 50  MULTI 60 | 40 | $8.98 | 1 | $8.98 |
| 048107227074 | Wal-Mart | GNC MEN MULTI 60 | 40 | $8.98 | 1 | $8.98 |
| 048107227340 | Wal-Mart | GNC WMN VITAPAK | 40 | $19.88 | 5 | $99.40 |
| 048107233297 | Wal-Mart | GNC MEN 50  VITAPAK | 40 | $15.00 | 3 | $45.00 |
| 048107234140 | Wal-Mart | MENS HLTH  VTLY PAK | 40 | $19.88 | 2 | $39.76 |
| 050036378192 | Wal-Mart | JBL CLIP 4 BLK | 72 | $49.00 | 1 | $49.00 |
| 050036378215 | Wal-Mart | JBL CLIP 4 BLU | 72 | $49.00 | 2 | $98.00 |
| 051115036828 | Wal-Mart | SCTCH 1.4 60YD BLUE | 12 | $6.84 | 19 | $129.96 |
| 051400949260 | Wal-Mart | AMOPE REFILL MIXED | 40 | $12.97 | 5 | $64.85 |
| 053076175523 | Wal-Mart | OPTI-NAIL FUNGAL PEN | 40 | $18.88 | 323 | $6,098.24 |
| 053076185508 | Wal-Mart | FUNGI NAIL OINTMENT | 40 | $2.46 | 1 | $2.46 |
| 053076192407 | Wal-Mart | NIZORAL AD 7 OZ | 46 | $15.88 | 207 | $3,287.16 |

| 053076192650 | Wal-Mart | NIZORAL AD SHAMPOO | 46 | $27.57 | 110 | $3,032.70 |
|---|---|---|---|---|---|---|
| 053076202649 | Wal-Mart | NIZORAL PSORIASIS | 46 | $17.64 | 82 | $1,446.48 |
| 053076204674 | Wal-Mart | OPTI-NAIL 2-IN-1 FUN | 40 | $13.00 | 208 | $2,704.00 |
| 053891109857 | Wal-Mart | FS FM5200 MACHINE | 74 | $214.00 | 1 | $214.00 |
| 053891155588 | Wal-Mart | SUNBEAM GOHEAT USB | 40 | $31.48 | 1 | $31.48 |
| 055086000178 | Wal-Mart | LBP CN YLANG 13.5 | 46 | $6.94 | 1 | $6.94 |
| 060258355017 | Wal-Mart | BRITA 1PK PIT FLTR | 11 | $7.98 | 1 | $7.98 |
| 060258362435 | Wal-Mart | BR 1PK LL PT FLTR | 11 | $19.88 | 3 | $59.64 |
| 060258362442 | Wal-Mart | BR 2PK LL PIT FLTR | 11 | $34.88 | 12 | $418.56 |
| 061998619728 | Wal-Mart | FLORA SUPER BIFIDO P | 40 | $39.99 | 1 | $39.99 |
| 062338025568 | Wal-Mart | AIR WICK OIL HAW 7CT | 13 | $14.98 | 1 | $14.98 |
| 062338025599 | Wal-Mart | AIR WICK OIL LAV 7CT | 13 | $14.98 | 1 | $14.98 |
| 062338965321 | Wal-Mart | VIPOO LAVENDER | 13 | $5.38 | 1 | $5.38 |
| 067981088922 | Wal-Mart | KY YOURS MINE 3OZ | 02 | $14.97 | 2 | $29.94 |
| 069055124345 | Wal-Mart | OB TBP FLSACT RF 2CT | 02 | $19.97 | 21 | $419.37 |
| 069055125205 | Wal-Mart | CROSSACTION ORAL-B C | 02 | $21.01 | 112 | $2,353.12 |
| 069055126691 | Wal-Mart | OB TBP VITALITY | 02 | $19.97 | 5 | $99.85 |
| 069055128794 | Wal-Mart | ORAL-B IO SERIES 7 E | 02 | $199.97 | 1 | $199.97 |
| 069055128923 | Wal-Mart | OB TBP IO BLK RF 2CT | 02 | $29.97 | 86 | $2,577.42 |
| 069055129517 | Wal-Mart | OB TBP DC RF 3CT | 02 | $19.97 | 2 | $39.94 |
| 069055132401 | Wal-Mart | OB VITALITY BLK | 02 | $19.97 | 6 | $119.82 |
| 069055132975 | Wal-Mart | OB TBP IO3 WHT | 02 | $59.94 | 1 | $59.94 |
| 069055133248 | Wal-Mart | OB TBP 500 BLK | 02 | $29.97 | 9 | $269.73 |
| 069055134597 | Wal-Mart | OB IO 3DW RF WHT 2CT | 02 | $29.97 | 31 | $929.07 |
| 069055139561 | Wal-Mart | OB TBP IO3 LUX BLK | 02 | $59.94 | 1 | $59.94 |
| 069055824184 | Wal-Mart | OB PREC CLN RF 3PK | 02 | $6.00 | 54 | $324.00 |
| 069055824191 | Wal-Mart | OB TBP PRCLN RF 4CT | 02 | $29.97 | 8 | $239.76 |
| 069055859636 | Wal-Mart | OB PC 1000 RCH TP | 02 | $39.94 | 1 | $39.94 |
| 069055873731 | Wal-Mart | BRAUN 32 B COMBI | 02 | $24.94 | 15 | $374.10 |
| 069055885468 | Wal-Mart | BRAUN 5018S | 02 | $59.94 | 1 | $59.94 |
| 069055888063 | Wal-Mart | BRAUN 7-IN-1 TRIMMER | 02 | $29.97 | 1 | $29.97 |
| 070030511722 | Wal-Mart | SCARAWAY GEL 10GM | 40 | $11.93 | 1 | $11.93 |
| 070330722590 | Wal-Mart | BIC FLEX 4 3PK | 02 | $6.47 | 4 | $25.88 |
| 070501021217 | Wal-Mart | NTG RW DAY SPF 30 1Z | 46 | $21.98 | 117 | $2,571.66 |
| 070501021224 | Wal-Mart | NTG RW NGT MST 1Z | 46 | $21.98 | 84 | $1,846.32 |
| 070501021231 | Wal-Mart | NTG RW EYE 0.5Z | 46 | $21.97 | 95 | $2,087.15 |
| 070501021248 | Wal-Mart | NTG RW RET SRM 1Z | 46 | $21.98 | 113 | $2,483.74 |
| 070501023730 | Wal-Mart | NTG TRP AGE NGT 1.7Z | 46 | $21.97 | 23 | $505.31 |
| 070501052679 | Wal-Mart | NTG TRP AGE DAY 1.7Z | 46 | $21.97 | 24 | $527.28 |
| 070501064863 | Wal-Mart | NTG HB CRM 1.7Z | 46 | $22.97 | 2 | $45.94 |
| 070501102190 | Wal-Mart | NTG RW  PRO SRM 1Z | 46 | $34.97 | 155 | $5,420.35 |
| 070501102503 | Wal-Mart | NTG RW  NGT CRM 1.7Z | 46 | $34.97 | 33 | $1,154.01 |
| 070501103890 | Wal-Mart | NTG HB  NIAC SRM 1Z | 46 | $14.98 | 9 | $134.82 |
| 070501110362 | Wal-Mart | NTG RT SPOT TRT 1Z | 46 | $21.98 | 1 | $21.98 |
| 070501110980 | Wal-Mart | NTG RW CRM 1.7Z | 46 | $29.48 | 16 | $471.68 |
| 070501111079 | Wal-Mart | NTG RW FF CRM 1.7Z | 46 | $29.48 | 13 | $383.24 |
| 070501111086 | Wal-Mart | NTG RT CORR CRM 1.7Z | 46 | $30.97 | 53 | $1,641.41 |
| 070501121214 | Wal-Mart | NTG RW RET OIL 1Z | 46 | $30.97 | 54 | $1,672.38 |
| 070501194195 | Wal-Mart | NTG RW CAPS FF 30CT | 46 | $31.77 | 62 | $1,969.74 |
| 070501194768 | Wal-Mart | NTG RF PEP CRM 1.7Z | 46 | $3.75 | 5 | $18.75 |
| 070501194775 | Wal-Mart | NTG RF COLL SRM 1Z | 46 | $8.73 | 2 | $17.46 |
| 070501194782 | Wal-Mart | NTG RF EYE CRM 0.5Z | 46 | $17.47 | 38 | $663.86 |

| 070501410981 | Wal-Mart | NTG RW MINI CRM 0.5Z | 46 | $11.47 | 9 | $103.23 |
|---|---|---|---|---|---|---|
| 070659706851 | Wal-Mart | SIDEWINDER | 19 | $27.47 | 6 | $164.82 |
| 070659777196 | Wal-Mart | BOYE NEEDLEMASTER SE | 19 | $15.00 | 6 | $90.00 |
| 070659927072 | Wal-Mart | CROCHET HOOK SET 12 | 19 | $27.92 | 1 | $27.92 |
| 071249104606 | Wal-Mart | LOR RVL ADV F N | 46 | $14.97 | 9 | $134.73 |
| 071249152874 | Wal-Mart | LOR COLL MST NT CRM | 46 | $8.98 | 1 | $8.98 |
| 071249227916 | Wal-Mart | LOR RVL TP MST 1.7Z | 46 | $21.97 | 55 | $1,208.35 |
| 071249227923 | Wal-Mart | LOR RVL TP CRM 0.5Z | 46 | $21.97 | 55 | $1,208.35 |
| 071249229774 | Wal-Mart | LOR RVL TRPL SRM 1Z | 46 | $21.97 | 127 | $2,790.19 |
| 071249240731 | Wal-Mart | LOR RVL TP NT CREAM | 46 | $21.97 | 10 | $219.70 |
| 071249249130 | Wal-Mart | LOR RVL MIRACLE BLUR | 46 | $8.98 | 9 | $80.82 |
| 071249331262 | Wal-Mart | LOR AP ROSY MST 1.7Z | 46 | $19.74 | 5 | $98.70 |
| 071249341261 | Wal-Mart | LP EVRPUR VOL SH 8.5 | 46 | $8.97 | 1 | $8.97 |
| 071249341278 | Wal-Mart | LP EVRPUR VOL CN 8.5 | 46 | $8.97 | 1 | $8.97 |
| 071249363287 | Wal-Mart | LOR MST SPF25 1.7Z | 46 | $14.97 | 6 | $89.82 |
| 071249377505 | Wal-Mart | LOR RVL VIT C SRM 1Z | 46 | $3.00 | 41 | $123.00 |
| 071249377512 | Wal-Mart | LOR RVL HA SRM 1Z | 46 | $25.97 | 2 | $51.94 |
| 071249396339 | Wal-Mart | LOR TRPL MST FF 1.7Z | 46 | $21.97 | 33 | $725.01 |
| 071249396346 | Wal-Mart | LOR LTN SPF30 1.7Z | 46 | $21.97 | 199 | $4,372.03 |
| 071249403600 | Wal-Mart | LOR GLYCOLIC SRM 1Z | 46 | $25.97 | 82 | $2,129.54 |
| 071249419762 | Wal-Mart | LOR NT ROSY MST 1.7Z | 46 | $4.99 | 1 | $4.99 |
| 071249630167 | Wal-Mart | LOR AP MDNT SRM 1Z | 46 | $32.97 | 31 | $1,022.07 |
| 071249635452 | Wal-Mart | LOR CAF EYE SRM .67Z | 46 | $25.97 | 55 | $1,428.35 |
| 071249635865 | Wal-Mart | LOR RTN NGT CRM 1.7Z | 46 | $29.97 | 7 | $209.79 |
| 071249636992 | Wal-Mart | LOR AGE CEL SPF 1.7Z | 46 | $21.97 | 136 | $2,987.92 |
| 071249642184 | Wal-Mart | LOR AGE CELL NT 1.7Z | 46 | $21.97 | 2 | $43.94 |
| 071249642191 | Wal-Mart | LOR AGE EYE CRM .5Z | 46 | $21.97 | 30 | $659.10 |
| 071249645857 | Wal-Mart | LOR COLL NT MST 2.5Z | 46 | $14.97 | 3 | $44.91 |
| 071249664858 | Wal-Mart | LOR RVL HA CRM 1.7Z | 46 | $25.97 | 124 | $3,220.28 |
| 071249668108 | Wal-Mart | LOR MIDNGT CRM 1.7Z | 46 | $27.97 | 3 | $83.91 |
| 071249683491 | Wal-Mart | LOR BR UV SPF50 1.7Z | 46 | $25.97 | 31 | $805.07 |
| 071641053649 | Wal-Mart | SH PERM MTLC 3CT GSB | 03 | $4.87 | 1 | $4.87 |
| 071641376007 | Wal-Mart | SHARPIE UF AST 8CT | 03 | $6.44 | 3 | $19.32 |
| 071649188268 | Wal-Mart | MASTER LOCK PORTABLE | 03 | $17.00 | 1 | $17.00 |
| 072140636289 | Wal-Mart | EUC CALM CRME 14 OZ | 02 | $12.97 | 1 | $12.97 |
| 072477982660 | Wal-Mart | PIC SLR LED FLM ZAP | 16 | $25.00 | 1 | $25.00 |
| 072959614300 | Wal-Mart | FUNGICURE LIQUID | 40 | $9.27 | 2 | $18.54 |
| 073091025658 | Wal-Mart | PA PLUS SM DOG 3CT | 08 | $24.98 | 5 | $124.90 |
| 073091025689 | Wal-Mart | PA PLUS XL DOG 3CT | 08 | $24.98 | 7 | $174.86 |
| 073091025696 | Wal-Mart | PA PLUS CAT 3CT | 08 | $24.98 | 4 | $99.92 |
| 073091027676 | Wal-Mart | PA PLUS LRG DOG 6CT | 08 | $39.98 | 2 | $79.96 |
| 073091033103 | Wal-Mart | CAPACTION SMALL DOG | 08 | $27.98 | 3 | $83.94 |
| 073577163782 | Wal-Mart | W SCISR 8 /5  TI 2PK | 19 | $11.34 | 1 | $11.34 |
| 073796267353 | Wal-Mart | OMRON 7 SERIES BPM | 40 | $17.00 | 30 | $510.00 |
| 073796710026 | Wal-Mart | 3 SERIES | 40 | $34.97 | 19 | $664.43 |
| 073950190558 | Wal-Mart | WP WTRFLS CRDLSSPLS | 02 | $55.10 | 10 | $551.00 |
| 073950258609 | Wal-Mart | WP WTRFLS CRDESS | 02 | $37.97 | 7 | $265.79 |
| 074101029369 | Wal-Mart | INSTAX FILM 60PK | 06 | $37.88 | 2 | $75.76 |
| 074108225955 | Wal-Mart | CONAIR NUMBER CUT 20 | 46 | $19.97 | 1 | $19.97 |
| 074108239549 | Wal-Mart | CON STNR INFI ARG 1 | 46 | $10.00 | 4 | $40.00 |
| 074108300287 | Wal-Mart | INST HT 1  CURL IRON | 46 | $11.97 | 1 | $11.97 |
| 074108376275 | Wal-Mart | CON DCERAMC CI 1 | 46 | $18.97 | 2 | $37.94 |

| 074300000657 | Wal-Mart | DESITIN MX 16OZ | 79 | $19.98 | 1 | $19.98 |
|---|---|---|---|---|---|---|
| 074306800015 | Wal-Mart | VIBRANT HEALTH GREEN | 40 | $44.80 | 8 | $358.40 |
| 074312171390 | Wal-Mart | NATURE S BOUNTY CO | 40 | $25.33 | 46 | $1,165.18 |
| 074312511356 | Wal-Mart | NATURE S BOUNTY CO Q | 40 | $31.79 | 4 | $127.16 |
| 075020043344 | Wal-Mart | SNCR TBP SC RF 5CT | 02 | $33.97 | 101 | $3,430.97 |
| 075020051837 | Wal-Mart | NOR ONEBLADE RAZOR | 02 | $7.49 | 8 | $59.92 |
| 075020056191 | Wal-Mart | HI NOR SHAVER 5100 | 02 | $79.97 | 3 | $239.91 |
| 075020056672 | Wal-Mart | SH30 NOR REPL HEAD | 02 | $24.96 | 2 | $49.92 |
| 075020056917 | Wal-Mart | SNCR TBP DLYCLN 2100 | 02 | $2.50 | 1 | $2.50 |
| 075020064868 | Wal-Mart | SNCR PRM PLQ 2CT BH | 02 | $29.97 | 14 | $419.58 |
| 075020069948 | Wal-Mart | SNCR TBP PC 4100 WHT | 02 | $31.61 | 7 | $221.27 |
| 075020070418 | Wal-Mart | SNCR TBP PC 5100 WHT | 02 | $89.96 | 1 | $89.96 |
| 075020072184 | Wal-Mart | SNCR TBP PLQID RF3CT | 02 | $3.00 | 9 | $27.00 |
| 075020072320 | Wal-Mart | SNCR TBP PC 5100 BLK | 02 | $89.96 | 1 | $89.96 |
| 075020073402 | Wal-Mart | SNCR TBP DCWID RF2CT | 02 | $29.96 | 7 | $209.72 |
| 075020086860 | Wal-Mart | NOR SHAVER 3500 | 02 | $12.49 | 1 | $12.49 |
| 075020087829 | Wal-Mart | NOR ONEBLADE RZR KIT | 02 | $19.97 | 2 | $39.94 |
| 075020091673 | Wal-Mart | SH71 NOR REPL HEAD | 02 | $34.96 | 2 | $69.92 |
| 075020092014 | Wal-Mart | NOR SHAVER 7500 | 02 | $139.97 | 2 | $279.94 |
| 075020092267 | Wal-Mart | NOR SHAVER 7100 | 02 | $30.00 | 1 | $30.00 |
| 075020100733 | Wal-Mart | SNCR TBP 3100 BLCK | 02 | $34.96 | 1 | $34.96 |
| 075020101358 | Wal-Mart | SNCR TBP DLYCLN 1100 | 02 | $24.97 | 22 | $549.34 |
| 075020102102 | Wal-Mart | NOR OB 360 REPL 2P | 02 | $27.96 | 3 | $83.88 |
| 075020103277 | Wal-Mart | NOR ONEBLADE 360 RZR | 02 | $29.96 | 1 | $29.96 |
| 075020103291 | Wal-Mart | NOR OB 360 F B RZR | 02 | $39.96 | 1 | $39.96 |
| 075020104373 | Wal-Mart | NOR SHAVER 7200 | 02 | $79.96 | 1 | $79.96 |
| 075020104793 | Wal-Mart | NOR OB 360 PRO RZR | 02 | $49.96 | 1 | $49.96 |
| 075020107534 | Wal-Mart | SNCR OPT PLQ RF 4CT | 02 | $39.96 | 3 | $119.88 |
| 075137000032 | Wal-Mart | CW NITROFREEZE 6 APP | 40 | $24.47 | 39 | $954.33 |
| 075609001772 | Wal-Mart | OL TL EF MST FF 1.7Z | 46 | $23.48 | 1 | $23.48 |
| 075609002786 | Wal-Mart | OL TL EF SPF15 1.7Z | 46 | $23.44 | 7 | $164.08 |
| 075609010187 | Wal-Mart | OL RGN SRM FF 1.7Z | 46 | $27.44 | 13 | $356.72 |
| 075609019326 | Wal-Mart | OL RGN MSC CRM 1.7Z | 46 | $27.44 | 1 | $27.44 |
| 075609037696 | Wal-Mart | OL MSC SERUM 1.7Z | 46 | $27.44 | 1 | $27.44 |
| 075609076015 | Wal-Mart | OL RGN DUO PK 2PC | 46 | $27.44 | 1 | $27.44 |
| 075609190476 | Wal-Mart | AK OLAY TE FNDTN CRM | 46 | $6.58 | 2 | $13.16 |
| 075609190490 | Wal-Mart | OL MSC CREAM FF 1.7Z | 46 | $27.44 | 1 | $27.44 |
| 075609191466 | Wal-Mart | OL TL EF SPF30 1.7Z | 46 | $23.44 | 5 | $117.20 |
| 075609192043 | Wal-Mart | OL RGN MS CRM 0.5Z | 46 | $9.98 | 1 | $9.98 |
| 075609194603 | Wal-Mart | OL MS CRM SPF30 1.7Z | 46 | $27.44 | 6 | $164.64 |
| 075609195037 | Wal-Mart | OL ULT EYE FF 0.4Z | 46 | $29.94 | 8 | $239.52 |
| 075609195068 | Wal-Mart | OL EYE LIFT FF 0.5Z | 46 | $29.94 | 3 | $89.82 |
| 075609195303 | Wal-Mart | OL TL EF NIGHT 1.7Z | 46 | $23.48 | 14 | $328.72 |
| 075609195938 | Wal-Mart | OL RGN NGT CRM 1.7Z | 46 | $27.44 | 3 | $82.32 |
| 075609196379 | Wal-Mart | OL WHIP SPF25 1.7Z | 46 | $29.94 | 10 | $299.40 |
| 075609196386 | Wal-Mart | OL RGN WHP TRIAL .5Z | 46 | $4.78 | 2 | $9.56 |
| 075609197086 | Wal-Mart | OL WHIP MST FF 1.7Z | 46 | $29.94 | 5 | $149.70 |
| 075609197369 | Wal-Mart | OL GLOW BST WHT MASK | 46 | $5.00 | 12 | $60.00 |
| 075609197376 | Wal-Mart | OL PORE DTX BLK MASK | 46 | $5.00 | 5 | $25.00 |
| 075609197437 | Wal-Mart | OL EYE BRT CREAM | 46 | $17.00 | 3 | $51.00 |
| 075609198076 | Wal-Mart | OL RGN WHIP SPF 40 | 46 | $15.00 | 1 | $15.00 |
| 075609198168 | Wal-Mart | OL RETNL NT MST 1.7Z | 46 | $29.94 | 3 | $89.82 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 075609198175 | Wal-Mart | OL RETINOL SRM 1.3Z | 46 | $29.94 | 23 | $688.62 |
| 075609198182 | Wal-Mart | OL RETNL EYE CRM .5Z | 46 | $29.94 | 18 | $538.92 |
| 075609198991 | Wal-Mart | OL SER WNKL CORRECT | 46 | $17.36 | 10 | $173.60 |
| 075609199134 | Wal-Mart | OL ULRCH MST 1.7Z | 46 | $29.94 | 4 | $119.76 |
| 075609199158 | Wal-Mart | OL ULRCH MST FF 1.7Z | 46 | $29.94 | 6 | $179.64 |
| 075609199202 | Wal-Mart | OL RETINOL MAX 1.7Z | 46 | $34.94 | 1 | $34.94 |
| 075609199400 | Wal-Mart | OL RETINOL MAX SERUM | 46 | $13.18 | 1 | $13.18 |
| 075609199417 | Wal-Mart | OL RGN MAX SRM 1.3Z | 46 | $34.94 | 3 | $104.82 |
| 075609199943 | Wal-Mart | OL RGN COLL MST 1.7Z | 46 | $29.94 | 4 | $119.76 |
| 075609199950 | Wal-Mart | OL COLL SERUM 1.3Z | 46 | $29.94 | 82 | $2,455.08 |
| 075609199967 | Wal-Mart | OL COLL EYE FF .5Z | 46 | $29.94 | 26 | $778.44 |
| 075609200137 | Wal-Mart | OL RETINOL DUO 2PC | 46 | $29.94 | 2 | $59.88 |
| 075609200540 | Wal-Mart | OL VIT C MST 1.7 Z | 46 | $29.94 | 35 | $1,047.90 |
| 075609200557 | Wal-Mart | OL VIT C SRM 1.3Z | 46 | $29.94 | 2 | $59.88 |
| 075609200564 | Wal-Mart | OL VIT C EYE FF 0.5Z | 46 | $29.94 | 3 | $89.82 |
| 075609200595 | Wal-Mart | OL VIT C MST 0.5Z | 46 | $11.94 | 2 | $23.88 |
| 075609200656 | Wal-Mart | OL VITC SPF30 1.7Z | 46 | $29.94 | 4 | $119.76 |
| 075609200816 | Wal-Mart | OL HA MST FF 1.7Z | 46 | $29.94 | 46 | $1,377.24 |
| 075609200823 | Wal-Mart | OL HA SERUM FF 1.3Z | 46 | $29.94 | 128 | $3,832.32 |
| 075609200847 | Wal-Mart | OL HA EYE GEL 0.5Z | 46 | $10.48 | 1 | $10.48 |
| 075609200915 | Wal-Mart | OL COLL MAX MST 1.7Z | 46 | $34.94 | 3 | $104.82 |
| 075609200977 | Wal-Mart | OL HA MST SPF30 1.7Z | 46 | $7.49 | 1 | $7.49 |
| 075609201288 | Wal-Mart | OL VIT C DUO PK 2PC | 46 | $29.94 | 1 | $29.94 |
| 075609201295 | Wal-Mart | OL COLLAGEN DUO 2PK | 46 | $29.94 | 1 | $29.94 |
| 075609202544 | Wal-Mart | OL SHEA CRM FF 1.7Z | 46 | $7.49 | 9 | $67.41 |
| 075609203503 | Wal-Mart | OL HYALURON DUO 2PC | 46 | $7.49 | 1 | $7.49 |
| 075609204104 | Wal-Mart | OL NIACIN MST 1.7Z | 46 | $29.94 | 4 | $119.76 |
| 075609208102 | Wal-Mart | OL SENS MST 1.7Z | 46 | $29.94 | 12 | $359.28 |
| 075609208768 | Wal-Mart | OL SUPER SRM 1Z | 46 | $29.94 | 11 | $329.34 |
| 075609209017 | Wal-Mart | OL SUPER SRM TRIAL | 46 | $19.94 | 16 | $319.04 |
| 075609601439 | Wal-Mart | OL AGE NIGHT CRM 2Z | 46 | $14.94 | 1 | $14.94 |
| 076501115598 | Wal-Mart | COLEMAN DOUBLE-HIGH | 09 | $79.99 | 1 | $79.99 |
| 077802104236 | Wal-Mart | BRETMAN 3IN1 FC MIST | 46 | $6.98 | 1 | $6.98 |
| 077924052163 | Wal-Mart | WEBER IGRILL 2 | 16 | $74.00 | 9 | $666.00 |
| 078484095218 | Wal-Mart | F ROTARY 45MM LOOP | 19 | $14.98 | 2 | $29.96 |
| 078484098080 | Wal-Mart | F SCISR 4  CURVED | 19 | $8.48 | 4 | $33.92 |
| 079976409551 | Wal-Mart | FORD/GM MULTITOW | 10 | $29.57 | 1 | $29.57 |
| 079976471657 | Wal-Mart | HOPKINS 4 WIRE-FLAT | 10 | $24.99 | 1 | $24.99 |
| 080376515193 | Wal-Mart | PROCLEARZ BRITENOW | 40 | $4.25 | 3 | $12.75 |
| 086800196365 | Wal-Mart | NTG RAD SET SPRY | 46 | $14.97 | 1 | $14.97 |
| 087547550625 | Wal-Mart | HP 61 TRI | 05 | $24.64 | 14 | $344.96 |
| 093573144424 | Wal-Mart | CRICUT EXPLORE DEEP | 19 | $29.99 | 5 | $149.95 |
| 093573370557 | Wal-Mart | CRICUT TRUECONTROL K | 19 | $17.49 | 2 | $34.98 |
| 093573578397 | Wal-Mart | CRICUT WD TL ST | 19 | $18.97 | 4 | $75.88 |
| 093573656996 | Wal-Mart | FOIL TRANSFER KIT | 19 | $35.97 | 1 | $35.97 |
| 093573683558 | Wal-Mart | ULTI FINE POINT PEN | 19 | $24.88 | 1 | $24.88 |
| 093573706103 | Wal-Mart | KNIFE BLADE DRIVE | 19 | $11.00 | 1 | $11.00 |
| 094841255194 | Wal-Mart | SIMILA EAR RNGNG REM | 40 | $7.96 | 1 | $7.96 |
| 094841300146 | Wal-Mart | SIMILASAN DRYEYE | 40 | $7.38 | 8 | $59.04 |
| 094841300344 | Wal-Mart | SIMILASAN PINKEYE | 40 | $7.12 | 1 | $7.12 |
| 094841300603 | Wal-Mart | SIMILASAN COMPLETE | 40 | $7.38 | 1 | $7.38 |
| 097298012723 | Wal-Mart | PED EGG PRO | 46 | $9.88 | 3 | $29.64 |

| 097298053139 | Wal-Mart | ROCKET RELIEF | 82 | $9.00 | 1 | $9.00 |
|---|---|---|---|---|---|---|
| 097467030572 | Wal-Mart | NATUREPLUS SOURCE IF | 40 | $25.00 | 2 | $50.00 |
| 097855061591 | Wal-Mart | LOGITECH  LOG9100013 | 72 | $89.18 | 1 | $89.18 |
| 097855137111 | Wal-Mart | PRO WRLS MS | 72 | $99.00 | 1 | $99.00 |
| 097855141996 | Wal-Mart | G502 GAMING MS | 72 | $48.58 | 2 | $97.16 |
| 097855155948 | Wal-Mart | G203 LIGHTSYNC MS | 72 | $29.98 | 2 | $59.96 |
| 097855166180 | Wal-Mart | IPAD CMB TCH PRO 11 | 87 | $199.99 | 1 | $199.99 |
| 097855180827 | Wal-Mart | CHORUS HEADSET | 05 | $50.00 | 1 | $50.00 |
| 190199568440 | Wal-Mart | IPAD 11 2ND GEN KEYB | 87 | $179.00 | 1 | $179.00 |
| 190199801561 | Wal-Mart | BEATS FLEX BLK | 72 | $49.95 | 1 | $49.95 |
| 190780811993 | Wal-Mart | HP 64XL COLOR | 72 | $56.00 | 2 | $112.00 |
| 191329150054 | Wal-Mart | DOWNABBEYMV TVSERIES | 05 | $49.96 | 1 | $49.96 |
| 191726376491 | Wal-Mart | PKW LUCARIO | 07 | $8.97 | 1 | $8.97 |
| 192545377966 | Wal-Mart | HP 962XL MAGENTA | 72 | $40.92 | 4 | $163.68 |
| 192545377980 | Wal-Mart | HP 962XL BLACK | 72 | $52.00 | 8 | $416.00 |
| 192545378161 | Wal-Mart | HP 910XL BLACK | 72 | $46.92 | 4 | $187.68 |
| 193015522404 | Wal-Mart | HP 67XL BLACK | 72 | $28.92 | 6 | $173.52 |
| 193015522411 | Wal-Mart | HP 67XL COLOR | 72 | $29.92 | 3 | $89.76 |
| 193015742222 | Wal-Mart | HP 910 CL MULTI | 72 | $38.92 | 2 | $77.84 |
| 193015742253 | Wal-Mart | HP 962 CMY | 72 | $70.00 | 8 | $560.00 |
| 193575000640 | Wal-Mart | NEST MINI CHALK | 72 | $49.00 | 2 | $98.00 |
| 194644018887 | Wal-Mart | ANKER G30 ROBOT VAC | 74 | $50.00 | 1 | $50.00 |
| 195166127774 | Wal-Mart | NERF RB BOOMSTRIKE | 07 | $10.88 | 2 | $21.76 |
| 195166127781 | Wal-Mart | NERF MS RB MAD CITY | 07 | $10.88 | 2 | $21.76 |
| 300230403702 | Wal-Mart | REFRESH PLUS 70CT | 40 | $21.82 | 16 | $349.12 |
| 300230798150 | Wal-Mart | REFRESH TEARS .5FO | 40 | $10.58 | 26 | $275.08 |
| 300230798303 | Wal-Mart | REFRESH TEARS 1FO | 40 | $14.68 | 11 | $161.48 |
| 300231822120 | Wal-Mart | REFRESH CONTACTS | 40 | $7.66 | 4 | $30.64 |
| 300233240151 | Wal-Mart | REFRESH OPTIVE .5FO | 40 | $11.57 | 21 | $242.97 |
| 300234291053 | Wal-Mart | LASTACAFT 5ML | 40 | $18.96 | 30 | $568.80 |
| 300234291107 | Wal-Mart | LASTACAFT 2X5ML | 40 | $28.96 | 62 | $1,795.52 |
| 300234307105 | Wal-Mart | RFRSH OPTV ADV .33FO | 40 | $14.32 | 14 | $200.48 |
| 300234307204 | Wal-Mart | RFRSH OPTV ADV .66FO | 40 | $22.13 | 2 | $44.26 |
| 300234491309 | Wal-Mart | RFSH OPT ADV PF 30CT | 40 | $16.33 | 2 | $32.66 |
| 300234554301 | Wal-Mart | REFRSH CELLUVSC 30CT | 40 | $15.92 | 1 | $15.92 |
| 300235459100 | Wal-Mart | REFRESH OPTIVE GEL | 40 | $14.58 | 3 | $43.74 |
| 300235487301 | Wal-Mart | REFRESH PLUS PF 30CT | 40 | $10.63 | 2 | $21.26 |
| 300235773305 | Wal-Mart | REFRESH MEGA 3 PF 30 | 40 | $17.86 | 25 | $446.50 |
| 300236630102 | Wal-Mart | REFRESH RELIEVA 10ML | 40 | $14.47 | 6 | $86.82 |
| 300236634100 | Wal-Mart | REFRESH RELVA PF10ML | 40 | $15.22 | 17 | $258.74 |
| 300237151606 | Wal-Mart | REFRESH MEGA 3 60CT | 40 | $31.98 | 37 | $1,183.26 |
| 300410104009 | Wal-Mart | OB TBM IND SF 4CT | 02 | $4.70 | 4 | $18.80 |
| 300410106751 | Wal-Mart | OB TBM CLIC BLK 1CT | 02 | $14.97 | 5 | $74.85 |
| 300410107710 | Wal-Mart | OB TBB PUL CHR 2CT | 02 | $10.97 | 1 | $10.97 |
| 300416684703 | Wal-Mart | OB TBM PH CA SF 2CT | 02 | $1.95 | 8 | $15.60 |
| 300450204448 | Wal-Mart | ZYRTEC LG 40CT | 40 | $29.67 | 1 | $29.67 |
| 300450204462 | Wal-Mart | ZYRTEC 30 10 BONUS | 40 | $19.97 | 2 | $39.94 |
| 300450206602 | Wal-Mart | ZYRTEC TAB 60CT | 40 | $32.97 | 274 | $9,033.78 |
| 300450206909 | Wal-Mart | ZYRTEC TAB 90CT | 40 | $42.47 | 57 | $2,420.79 |
| 300450209146 | Wal-Mart | CH ZYR DF GRP 8OZ | 40 | $22.97 | 2 | $45.94 |
| 300450444271 | Wal-Mart | TYL EX STR CAP 225 | 40 | $19.97 | 3 | $59.91 |
| 300450488305 | Wal-Mart | TYL EX STR RRG 225CT | 40 | $22.97 | 13 | $298.61 |

| 300650192316 | Wal-Mart | OF PUREMOIST RW DROP | 40 | $7.98 | 1 | $7.98 |
|---|---|---|---|---|---|---|
| 300650363402 | Wal-Mart | CLRCARE PLS TWN 24FO | 40 | $17.98 | 2 | $35.96 |
| 300650429153 | Wal-Mart | SYSTANE .5FO | 40 | $11.98 | 2 | $23.96 |
| 300650429306 | Wal-Mart | SYSTANE 1FO | 40 | $18.48 | 9 | $166.32 |
| 300650431330 | Wal-Mart | SYSTANE PF 30CT | 40 | $12.98 | 75 | $973.50 |
| 300650454070 | Wal-Mart | SYSTANE GEL DROPS | 40 | $13.48 | 55 | $741.40 |
| 300650474016 | Wal-Mart | SYSTANE GEL | 40 | $13.48 | 10 | $134.80 |
| 300650481106 | Wal-Mart | SYSTANE COMP 10ML | 40 | $14.98 | 86 | $1,288.28 |
| 300650481113 | Wal-Mart | SYSTANE COMP 20ML | 40 | $22.48 | 549 | $12,341.52 |
| 300650509350 | Wal-Mart | SYSTANE NIGHTTIME | 40 | $14.48 | 12 | $173.76 |
| 300650518017 | Wal-Mart | GENTEAL NTIME OINT | 40 | $10.98 | 6 | $65.88 |
| 300650816038 | Wal-Mart | PATADAY ES TP | 40 | $32.96 | 43 | $1,417.28 |
| 300650816045 | Wal-Mart | PATADAY ES 2.5ML | 40 | $21.96 | 54 | $1,185.84 |
| 300651431056 | Wal-Mart | SYSTANE ULTRA .33FO | 40 | $11.98 | 10 | $119.80 |
| 300651431414 | Wal-Mart | SYSTANE ULTRA TWIN | 40 | $19.48 | 39 | $759.72 |
| 300651432053 | Wal-Mart | SYSTANE ULTRA PF 60 | 40 | $26.98 | 15 | $404.70 |
| 300651432060 | Wal-Mart | SYSTANE ULTRA UD | 40 | $12.98 | 66 | $856.68 |
| 300651433029 | Wal-Mart | SYSTNE BALANCE .33FO | 40 | $14.98 | 91 | $1,363.18 |
| 300651433074 | Wal-Mart | SYSTANE BALANCE TWIN | 40 | $22.48 | 230 | $5,170.40 |
| 300651437041 | Wal-Mart | SYSTANE HYD PF 30CT | 40 | $18.48 | 677 | $12,510.96 |
| 300651507829 | Wal-Mart | SYSTANE ULT PF 10ML | 40 | $14.98 | 22 | $329.56 |
| 300651507928 | Wal-Mart | SYSTANE ULT PF 20ML | 40 | $23.98 | 2 | $47.96 |
| 300651509281 | Wal-Mart | SYS COM PF 10ML | 40 | $16.98 | 6 | $101.88 |
| 300651509298 | Wal-Mart | SYSTANE COMP PF 20ML | 40 | $26.98 | 423 | $11,412.54 |
| 300651510003 | Wal-Mart | SYSTANE HYD PF 20ML | 40 | $25.98 | 8 | $207.84 |
| 300651510065 | Wal-Mart | SYSTANE HYD PF 10ML | 40 | $16.48 | 70 | $1,153.60 |
| 300654011057 | Wal-Mart | ZADITOR ALLERGY | 40 | $13.98 | 15 | $209.70 |
| 300654011064 | Wal-Mart | ZADITOR ALLERGY TWIN | 40 | $23.98 | 187 | $4,484.26 |
| 300654274018 | Wal-Mart | PATADAY 2X DLY 5.0ML | 40 | $17.48 | 70 | $1,223.60 |
| 300658150011 | Wal-Mart | PATADAY 1X DLY 2.5ML | 40 | $20.48 | 79 | $1,617.92 |
| 300658150035 | Wal-Mart | PATADAY 1X DLY TP | 40 | $30.98 | 2 | $61.96 |
| 300671202827 | Wal-Mart | VOLTAREN 150G | 40 | $24.68 | 44 | $1,085.92 |
| 300672039927 | Wal-Mart | EXCED MIG CAP 200 | 40 | $19.73 | 34 | $670.82 |
| 301870977011 | Wal-Mart | BEDOYECTA CAPSULES | 40 | $12.54 | 1 | $12.54 |
| 301937278709 | Wal-Mart | CONT NXT 70CT STRIP | 40 | $26.58 | 3 | $79.74 |
| 302990110227 | Wal-Mart | CET GS CLNR 16Z | 46 | $12.47 | 5 | $62.35 |
| 302990116014 | Wal-Mart | CET HR RNW CRM 1.7Z | 46 | $18.97 | 18 | $341.46 |
| 302990116045 | Wal-Mart | CET AR CRM 6OZ | 02 | $8.97 | 1 | $8.97 |
| 302990117004 | Wal-Mart | CET DH 48HR SRM 1Z | 46 | $17.97 | 6 | $107.82 |
| 302990117073 | Wal-Mart | CET DH MST 1.7Z | 46 | $13.31 | 41 | $545.71 |
| 302990117141 | Wal-Mart | CET DH CRM FF 1.7Z | 46 | $18.97 | 5 | $94.85 |
| 302990221206 | Wal-Mart | DIF DK SPT SRM 1Z | 46 | $21.97 | 10 | $219.70 |
| 302993889038 | Wal-Mart | CET HYD LTN 3Z | 46 | $14.22 | 190 | $2,701.80 |
| 302993889168 | Wal-Mart | CET HYD EYE CRM 0.5Z | 46 | $15.47 | 3 | $46.41 |
| 302993914280 | Wal-Mart | CET AR SHEA LTN 16Z | 46 | $13.97 | 10 | $139.70 |
| 302993917564 | Wal-Mart | CET MSTZ CRM 16Z | 46 | $14.12 | 6 | $84.72 |
| 302993927341 | Wal-Mart | CET DF LTN 16Z | 46 | $12.47 | 5 | $62.35 |
| 302993928041 | Wal-Mart | CET DF MST SPF15 4Z | 46 | $14.97 | 6 | $89.82 |
| 302993931188 | Wal-Mart | CET DC FOAM CLNR 8Z | 46 | $12.47 | 1 | $12.47 |
| 302994113002 | Wal-Mart | CET OF MST SPF35 3Z | 46 | $14.92 | 102 | $1,521.84 |
| 302994117000 | Wal-Mart | CET GC SA MST 3Z | 46 | $10.97 | 6 | $65.82 |
| 302994118007 | Wal-Mart | CET HR WHIP CRM 1.7Z | 46 | $18.97 | 18 | $341.46 |

| 302994127009 | Wal-Mart | CET ECZ FU 8OZ | 02 | $7.99 | 1 | $7.99 |
|---|---|---|---|---|---|---|
| 302994129003 | Wal-Mart | CET ECZ IR 2OZ | 02 | $2.00 | 6 | $12.00 |
| 302994130009 | Wal-Mart | CET GC TA SRM 1Z | 46 | $14.97 | 2 | $29.94 |
| 302994606009 | Wal-Mart | DIF DY BPO 5  CLR 4Z | 46 | $9.97 | 12 | $119.64 |
| 302994609000 | Wal-Mart | DIF AC BDY SCRB 8Z | 46 | $10.97 | 2 | $21.94 |
| 302994910403 | Wal-Mart | DIF PMP AD GEL 1.6Z | 46 | $29.18 | 180 | $5,252.40 |
| 302994920457 | Wal-Mart | DIF AD 0.1  GEL 1.6Z | 46 | $29.47 | 305 | $8,988.35 |
| 303160227066 | Wal-Mart | PANOXYL 4  WASH | 46 | $9.77 | 1 | $9.77 |
| 303160228551 | Wal-Mart | PANOXYL 10  WASH | 46 | $9.77 | 1 | $9.77 |
| 304960580146 | Wal-Mart | DERMEND MOIST BRUISE | 40 | $29.36 | 17 | $499.12 |
| 305730147941 | Wal-Mart | ADVIL DUAL ACT 144CT | 40 | $17.98 | 3 | $53.94 |
| 305730149662 | Wal-Mart | ADVIL LGEL 160 EZ OP | 40 | $17.98 | 12 | $215.76 |
| 305730154215 | Wal-Mart | ADVIL TAB 200 EZ OP | 40 | $17.98 | 41 | $737.18 |
| 305730154758 | Wal-Mart | ADVIL TAB 200 | 40 | $17.98 | 6 | $107.88 |
| 305730154840 | Wal-Mart | ADVIL TAB 200 25 | 40 | $17.98 | 6 | $107.88 |
| 305730154987 | Wal-Mart | ADVIL TAB 300 | 40 | $23.47 | 44 | $1,032.68 |
| 305730161510 | Wal-Mart | ADVIL CAP 200 | 40 | $13.94 | 11 | $153.34 |
| 305730164436 | Wal-Mart | ADVIL PM CAP 120 | 40 | $17.98 | 1 | $17.98 |
| 305730169493 | Wal-Mart | ADVIL LGEL 200 | 40 | $23.47 | 78 | $1,830.66 |
| 305730169516 | Wal-Mart | ADVIL LGEL 160 20 | 40 | $17.98 | 13 | $233.74 |
| 305730169899 | Wal-Mart | ADVIL LGEL 160 | 40 | $17.98 | 89 | $1,600.22 |
| 305731286762 | Wal-Mart | CENT MEN 50  GMMY 80 | 40 | $10.76 | 1 | $10.76 |
| 305731769135 | Wal-Mart | ADVIL LGEL M 200CT | 40 | $23.47 | 50 | $1,173.50 |
| 305731769890 | Wal-Mart | ADVIL LGEL MINI 160 | 40 | $17.98 | 28 | $503.44 |
| 305731769920 | Wal-Mart | ADVL MINI 160 20 BNS | 40 | $17.98 | 1 | $17.98 |
| 305732450285 | Wal-Mart | NEXIUM CAPSULES 28CT | 40 | $19.68 | 1 | $19.68 |
| 305732450421 | Wal-Mart | NEXIUM CAPSULES 42CT | 40 | $25.28 | 35 | $884.80 |
| 305732451428 | Wal-Mart | NEXIUM TABLETS 42CT | 40 | $25.28 | 283 | $7,154.24 |
| 305732452425 | Wal-Mart | NEXIUM MINICAPS 42CT | 40 | $25.28 | 5 | $126.40 |
| 306962878245 | Wal-Mart | BOIRON OSCILLO 30CT | 40 | $28.98 | 8 | $231.84 |
| 307660493587 | Wal-Mart | ABREVA DOCOSANOL 10 | 40 | $25.77 | 137 | $3,530.49 |
| 307660801009 | Wal-Mart | ABREVA COLD SORE | 40 | $18.88 | 143 | $2,699.84 |
| 307660801559 | Wal-Mart | ABREVA PUMP | 40 | $18.88 | 245 | $4,625.60 |
| 307661420506 | Wal-Mart | NCDRM 21MG STP1 7CT | 40 | $22.38 | 1 | $22.38 |
| 307667750003 | Wal-Mart | NCTGUM 2MG ICE 100CT | 40 | $43.98 | 3 | $131.94 |
| 307667760002 | Wal-Mart | NCTGUM 4MG ICE 100CT | 40 | $43.98 | 6 | $263.88 |
| 307667760255 | Wal-Mart | NCTGUM 4MG ICE 160CT | 40 | $65.00 | 13 | $845.00 |
| 307667845600 | Wal-Mart | NCTGUM 2MG ORG 170CT | 40 | $65.00 | 4 | $260.00 |
| 307667847604 | Wal-Mart | NCTGUM 4MG ORG 170CT | 40 | $65.00 | 2 | $130.00 |
| 307667857504 | Wal-Mart | NCTGUM 2MG FRT 100CT | 40 | $43.98 | 10 | $439.80 |
| 307667857603 | Wal-Mart | NCTGUM 4MG FRT 100CT | 40 | $43.98 | 2 | $87.96 |
| 307667858402 | Wal-Mart | NCTGUM 2MG CIN 100CT | 40 | $43.98 | 1 | $43.98 |
| 307667858600 | Wal-Mart | NCTGUM 4MG CIN 160CT | 40 | $30.00 | 4 | $120.00 |
| 307667858709 | Wal-Mart | NCTGUM 4MG CIN 100CT | 40 | $43.98 | 1 | $43.98 |
| 307667877502 | Wal-Mart | NCTGUM 4MG FRT 160CT | 40 | $65.00 | 1 | $65.00 |
| 307667880502 | Wal-Mart | NCTMINI 4MG MNT 81CT | 40 | $44.00 | 6 | $264.00 |
| 307669812372 | Wal-Mart | NCT LOZ 4MG ICE 20CT | 40 | $12.47 | 1 | $12.47 |
| 307669812389 | Wal-Mart | NCT LOZ 2MG ICE 80CT | 40 | $43.97 | 1 | $43.97 |
| 307669812396 | Wal-Mart | NCT LOZ 4MG ICE 80CT | 40 | $43.97 | 5 | $219.85 |
| 307817098405 | Wal-Mart | AMLACTIN DAILY MOIST | 02 | $15.17 | 21 | $318.57 |
| 309975420630 | Wal-Mart | RV MEN GROOMIN | 46 | $16.48 | 1 | $16.48 |
| 310119020036 | Wal-Mart | BL DRY EYE .5FO | 40 | $6.42 | 2 | $12.84 |

| 310119020906 | Wal-Mart | OPCON A ALLERGY | 40 | $6.17 | 10 | $61.70 |
|---|---|---|---|---|---|---|
| 310119022399 | Wal-Mart | SOOTHE NIGHT TIME | 40 | $9.58 | 2 | $19.16 |
| 310119022412 | Wal-Mart | ALAWAY | 40 | $11.82 | 22 | $260.04 |
| 310119022498 | Wal-Mart | BIOTRUE HYD CONTACTS | 40 | $12.97 | 1 | $12.97 |
| 310119022788 | Wal-Mart | BIOTRUE DROPS 10ML | 40 | $12.44 | 4 | $49.76 |
| 310119022795 | Wal-Mart | BIOTRUE DROPS 2X10ML | 40 | $19.74 | 35 | $690.90 |
| 310119022887 | Wal-Mart | LUMIFY LASH SERUM | 40 | $26.97 | 5 | $134.85 |
| 310119022894 | Wal-Mart | LUMIFY EYE CREAM | 40 | $26.97 | 5 | $134.85 |
| 310119035887 | Wal-Mart | BIOTRUE TWIN 20FO | 40 | $16.92 | 1 | $16.92 |
| 310119054215 | Wal-Mart | BOSTON ADVANCE CLNR | 40 | $9.48 | 3 | $28.44 |
| 310119493113 | Wal-Mart | SOOTHE XP | 40 | $10.62 | 5 | $53.10 |
| 310119537251 | Wal-Mart | LUMIFY 7.5ML | 40 | $21.48 | 33 | $708.84 |
| 310119601921 | Wal-Mart | ALAWAY ALLERGY TWIN | 40 | $19.17 | 3 | $57.51 |
| 310742010916 | Wal-Mart | ROHTO OPTIC GLOW | 40 | $9.18 | 1 | $9.18 |
| 312547493864 | Wal-Mart | VISINE TOTAL COMFORT | 40 | $7.68 | 1 | $7.68 |
| 312547780216 | Wal-Mart | ROG WM FOAM 2M 2.1OZ | 46 | $33.34 | 1 | $33.34 |
| 312547781305 | Wal-Mart | ROG MN FOAM 1M 2.1OZ | 46 | $33.34 | 19 | $633.46 |
| 312547781350 | Wal-Mart | ROG MN FOAM 3M 6.3OZ | 46 | $60.00 | 2 | $120.00 |
| 312843536357 | Wal-Mart | BAYER TAB 100 | 40 | $6.97 | 1 | $6.97 |
| 316864000187 | Wal-Mart | AMLACTIN DAILY MSTR | 02 | $4.00 | 28 | $112.00 |
| 316864000354 | Wal-Mart | KERASAL ATH FT GET | 40 | $3.00 | 13 | $39.00 |
| 316864000880 | Wal-Mart | KERASAL FN PATCHES | 40 | $18.58 | 129 | $2,396.82 |
| 316864021038 | Wal-Mart | TRPL PASTE 8 OZ | 79 | $16.97 | 5 | $84.85 |
| 317270553007 | Wal-Mart | PRIMATENE MIST 160 | 40 | $30.98 | 2 | $61.96 |
| 323900017788 | Wal-Mart | DQNQ SVR 2X12OZ | 40 | $19.97 | 1 | $19.97 |
| 323900039568 | Wal-Mart | DQNQ SVR 48CT | 40 | $19.97 | 1 | $19.97 |
| 324208277157 | Wal-Mart | MURO 128 5  OP | 40 | $22.92 | 24 | $550.08 |
| 324208385555 | Wal-Mart | MURO 128 5  OP | 40 | $22.86 | 144 | $3,291.84 |
| 324208385562 | Wal-Mart | MURO-128 O/O 5 | 40 | $37.88 | 55 | $2,083.40 |
| 324208465301 | Wal-Mart | OCUVITE 50  TAB 50 | 40 | $13.86 | 2 | $27.72 |
| 324208465707 | Wal-Mart | OCUVITE 50  TAB 90 | 40 | $23.47 | 10 | $234.70 |
| 324208532300 | Wal-Mart | PRESRVISN SG 120 | 40 | $28.47 | 482 | $13,722.54 |
| 324208632116 | Wal-Mart | PRESERVISION LUT 120 | 40 | $28.84 | 3 | $86.52 |
| 324208697603 | Wal-Mart | PRESRVISN AREDS2 60 | 40 | $19.47 | 129 | $2,511.63 |
| 324208697627 | Wal-Mart | PRESRVISN AREDS2 120 | 40 | $34.47 | 627 | $21,612.69 |
| 324208697634 | Wal-Mart | AREDS2 CHEWABLES | 40 | $22.97 | 29 | $666.13 |
| 324208697641 | Wal-Mart | PV AREDS2 CHEWABLE | 40 | $26.58 | 36 | $956.88 |
| 324208697900 | Wal-Mart | PRESERVISION AREDS2 | 40 | $26.58 | 613 | $16,293.54 |
| 325866565044 | Wal-Mart | ALEVE TENS  DEVICE | 40 | $6.00 | 1 | $6.00 |
| 328785001662 | Wal-Mart | BRAUN FOREHEAD THERM | 40 | $25.00 | 13 | $325.00 |
| 328785006650 | Wal-Mart | BRAUN NO CONTCT THRM | 40 | $44.78 | 8 | $358.24 |
| 328785060157 | Wal-Mart | BRAUN THERMOSCAN5 | 40 | $44.97 | 5 | $224.85 |
| 328785502008 | Wal-Mart | VICKS PERSONAL SINUS | 40 | $20.00 | 14 | $280.00 |
| 328785730005 | Wal-Mart | BRAUN NOTOUCH THERM | 40 | $44.78 | 1 | $44.78 |
| 328785998214 | Wal-Mart | BRAUN THRMSCN FILTER | 40 | $5.94 | 8 | $47.52 |
| 329943002156 | Wal-Mart | BLINK TEARS .5FO | 40 | $9.92 | 5 | $49.60 |
| 329943004105 | Wal-Mart | BLINK GEL TEARS | 40 | $9.92 | 11 | $109.12 |
| 329943006109 | Wal-Mart | BLINK TRIPLE CARE | 40 | $12.98 | 6 | $77.88 |
| 349597000445 | Wal-Mart | BORIC ACID SUPPO | 02 | $19.68 | 123 | $2,420.64 |
| 350604287100 | Wal-Mart | FL PLUS MED DOG 3CT | 08 | $39.98 | 1 | $39.98 |
| 353100202158 | Wal-Mart | FLONASE SENSI 60CT | 40 | $15.98 | 1 | $15.98 |
| 353100202257 | Wal-Mart | FLONASE SENSI 120CT | 40 | $25.48 | 2 | $50.96 |

| 353100202271 | Wal-Mart | FLO SENS 2 PK 120CT | 40 | $11.00 | 33 | $363.00 |
|---|---|---|---|---|---|---|
| 353100202301 | Wal-Mart | FLONASE SENSIMIST KI | 40 | $15.98 | 2 | $31.96 |
| 353100203346 | Wal-Mart | FLONASE 2X144CT | 40 | $43.96 | 89 | $3,912.44 |
| 353100205258 | Wal-Mart | SENSIMIST 72CT | 40 | $15.98 | 17 | $271.66 |
| 353100228899 | Wal-Mart | FLONASE 72CT | 40 | $15.98 | 8 | $127.84 |
| 353100229575 | Wal-Mart | FLONASE 144CT | 40 | $25.48 | 44 | $1,121.12 |
| 353100248620 | Wal-Mart | CH FLONASE 60 SPRY | 40 | $15.98 | 19 | $303.62 |
| 353100346494 | Wal-Mart | FLO HEADCH  ALLERGY | 40 | $3.00 | 2 | $6.00 |
| 353885011839 | Wal-Mart | OT VERIO FLEX SYST | 40 | $22.58 | 10 | $225.80 |
| 358790000305 | Wal-Mart | THERA TEARS PF 30CT | 40 | $10.12 | 1 | $10.12 |
| 358790001159 | Wal-Mart | THERA TEARS .5FO | 40 | $8.52 | 27 | $230.04 |
| 358790001302 | Wal-Mart | THERA TEARS 1FO | 40 | $12.56 | 2 | $25.12 |
| 358790003603 | Wal-Mart | THERA TEARS NUTRTION | 40 | $12.44 | 15 | $186.60 |
| 358790007151 | Wal-Mart | THERA TEARS EXTRA | 40 | $9.94 | 13 | $129.22 |
| 358790010304 | Wal-Mart | THERA TEARS XTRA 30C | 40 | $12.44 | 7 | $87.08 |
| 363736441012 | Wal-Mart | M-1 SIMPLE THERAPY | 02 | $13.27 | 1 | $13.27 |
| 363736441807 | Wal-Mart | M-1 CURE ITCH RELIEF | 02 | $16.97 | 4 | $67.88 |
| 363736443009 | Wal-Mart | M-3 CURE ITCH SYSTEM | 02 | $14.27 | 21 | $299.67 |
| 363736443054 | Wal-Mart | M-3 CURE ITCH SUPPOS | 02 | $14.27 | 1 | $14.27 |
| 363824008202 | Wal-Mart | MCX SE 20CT | 40 | $13.97 | 2 | $27.94 |
| 363824008400 | Wal-Mart | MCX SE 40CT | 40 | $23.22 | 337 | $7,825.14 |
| 363824011653 | Wal-Mart | MUCINEX DM 12 | 40 | $20.00 | 138 | $2,760.00 |
| 363824014784 | Wal-Mart | MCX SVR C C DN 2X6OZ | 40 | $15.40 | 4 | $61.60 |
| 363824023281 | Wal-Mart | MCX SE MAX 28CT | 40 | $23.94 | 35 | $837.90 |
| 363824023465 | Wal-Mart | MCX SE MAX 42CT | 40 | $7.50 | 15 | $112.50 |
| 363824056203 | Wal-Mart | MCX DM 20CT | 40 | $13.97 | 17 | $237.49 |
| 363824056401 | Wal-Mart | MCX DM 40CT | 40 | $23.94 | 275 | $6,583.50 |
| 363824072289 | Wal-Mart | MCX DM MAX 28CT | 40 | $23.94 | 170 | $4,069.80 |
| 363824072463 | Wal-Mart | MCX DM MAX 42CT | 40 | $29.98 | 43 | $1,289.14 |
| 369266000361 | Wal-Mart | FDGARD 36CT | 40 | $22.48 | 1 | $22.48 |
| 369266000484 | Wal-Mart | IBGARD 48 CT | 40 | $25.47 | 17 | $432.99 |
| 369536162881 | Wal-Mart | PLAN B ONE STEP | 02 | $46.87 | 182 | $8,530.34 |
| 369536200880 | Wal-Mart | TAKE ACTION | 02 | $34.78 | 86 | $2,991.08 |
| 370030165179 | Wal-Mart | PREVACID 15MG 14 CT | 40 | $0.50 | 2 | $1.00 |
| 370030165186 | Wal-Mart | PREVACID 15MG 42 CT | 40 | $23.42 | 308 | $7,213.36 |
| 370030165773 | Wal-Mart | NASONEX 120 | 40 | $24.97 | 2 | $49.94 |
| 371730000906 | Wal-Mart | HERS FOAM | 46 | $24.96 | 1 | $24.96 |
| 381370015802 | Wal-Mart | AV SR FF 8OZ | 02 | $7.98 | 6 | $47.88 |
| 381370038115 | Wal-Mart | AV CC MST 4Z | 46 | $18.97 | 15 | $284.55 |
| 381370084884 | Wal-Mart | ROC RTNL MST SPF 1Z | 46 | $21.97 | 1 | $21.97 |
| 381371083220 | Wal-Mart | ROC RTNL WRKL SRM 1Z | 46 | $21.97 | 2 | $43.94 |
| 381371150779 | Wal-Mart | AV SR JAR 11OZ | 02 | $16.37 | 2 | $32.74 |
| 381371162499 | Wal-Mart | AV POS NGHT CRM 1.7Z | 46 | $18.47 | 9 | $166.23 |
| 381371167241 | Wal-Mart | AV BABY ECZ NGHT 11 | 02 | $19.98 | 23 | $459.54 |
| 381371169344 | Wal-Mart | AVN ECZEMA ITCH BLM | 02 | $19.97 | 15 | $299.55 |
| 381371191833 | Wal-Mart | AV C R OAT SRM 1Z | 46 | $19.97 | 66 | $1,318.02 |
| 381371191840 | Wal-Mart | AV C R MST GEL 1.7Z | 46 | $19.97 | 87 | $1,737.39 |
| 381371196968 | Wal-Mart | AV DM CLNR 12Z | 46 | $11.77 | 2 | $23.54 |
| 381372020712 | Wal-Mart | AV PR DM SPF15 4OZ | 46 | $18.47 | 16 | $295.52 |
| 381372020811 | Wal-Mart | AV POS SPF 30 2.3Z | 46 | $18.47 | 1 | $18.47 |
| 381372021849 | Wal-Mart | AVEENO TT DL 18OZ | 02 | $12.88 | 1 | $12.88 |
| 381372022204 | Wal-Mart | AV C R BALM FF 1.7Z | 46 | $2.50 | 24 | $60.00 |

| 381372022471 | Wal-Mart | AV C R MST CRM 1.7Z | 46 | $19.97 | 102 | $2,036.94 |
|---|---|---|---|---|---|---|
| 605592105531 | Wal-Mart | NE SH THERAPE 13.5FO | 46 | $15.98 | 6 | $95.88 |
| 605592105739 | Wal-Mart | NE SH THERAPE 33.8FO | 46 | $25.98 | 3 | $77.94 |
| 605592210532 | Wal-Mart | NE CN COLOR 13.5FO | 46 | $15.98 | 17 | $271.66 |
| 605592215735 | Wal-Mart | NE CN HUMECT 33.8FO | 46 | $25.98 | 7 | $181.86 |
| 608337103403 | Wal-Mart | ORAQUICK HOME HIV | 40 | $39.88 | 16 | $638.08 |
| 609332571501 | Wal-Mart | ELF HYDR SKIN SET | 46 | $12.60 | 2 | $25.20 |
| 609332828056 | Wal-Mart | ELF STAY ALL NIGHT | 46 | $10.00 | 1 | $10.00 |
| 609332853133 | Wal-Mart | ELF BP SCLP BR 85313 | 46 | $5.00 | 1 | $5.00 |
| 609863600206 | Wal-Mart | TOPRICIN FOOT PAIN R | 40 | $4.75 | 1 | $4.75 |
| 610858001878 | Wal-Mart | KONSYL DAILY FIBER | 40 | $15.76 | 1 | $15.76 |
| 612572211373 | Wal-Mart | ARRIS SB8200 3.1 MDM | 72 | $169.00 | 2 | $338.00 |
| 615908419788 | Wal-Mart | TGI BH ROCK DRY SH | 46 | $13.94 | 1 | $13.94 |
| 616728050007 | Wal-Mart | TINEACIDE ANTIFUNGAL | 40 | $14.97 | 4 | $59.88 |
| 619659161293 | Wal-Mart | NSW 128 GB SD CARD | 05 | $18.88 | 1 | $18.88 |
| 619659182557 | Wal-Mart | SAN EXT SSD 1TB | 72 | $85.00 | 1 | $85.00 |
| 619659184490 | Wal-Mart | SANDISK 256 SWITCH | 05 | $35.00 | 12 | $420.00 |
| 622356569859 | Wal-Mart | NINJA FOODI 14-IN-1 | 14 | $187.77 | 1 | $187.77 |
| 630509983971 | Wal-Mart | ROKTAVOR R6 | 07 | $11.97 | 1 | $11.97 |
| 630509983988 | Wal-Mart | SUPER HYPERION | 07 | $11.97 | 1 | $11.97 |
| 631257158628 | Wal-Mart | UFLORA PROB 30B | 40 | $19.98 | 4 | $79.92 |
| 631257158635 | Wal-Mart | UFLORA PROB WMNS 30 | 40 | $19.98 | 13 | $259.74 |
| 631656603361 | Wal-Mart | MUSCLETECH HYDROXYCU | 40 | $59.99 | 2 | $119.98 |
| 631656716726 | Wal-Mart | SS WHEY CHOCOLATE | 40 | $19.76 | 5 | $98.80 |
| 631656716825 | Wal-Mart | SS EXPLOSION FRUIT P | 40 | $16.97 | 2 | $33.94 |
| 633472600401 | Wal-Mart | CB ADV DIG OTK 20CT | 02 | $39.98 | 1 | $39.98 |
| 633472600425 | Wal-Mart | CB ADV DIG OVUL 10CT | 02 | $29.86 | 17 | $507.62 |
| 633472601934 | Wal-Mart | CB ERLY PRG 2CT | 02 | $8.98 | 1 | $8.98 |
| 633911630617 | Wal-Mart | CHI 44 IRONGUARD 8OZ | 46 | $16.74 | 1 | $16.74 |
| 636980262277 | Wal-Mart | BWR 50 LED LIGHT | 06 | $11.00 | 1 | $11.00 |
| 644216610563 | Wal-Mart | GLOOMHAVEN JAWS LION | 07 | $24.00 | 1 | $24.00 |
| 647865195009 | Wal-Mart | NEURIVA GUMMY 50CT | 40 | $29.67 | 108 | $3,204.36 |
| 647865195023 | Wal-Mart | NEURIVA PLS GMY 50CT | 40 | $39.97 | 62 | $2,478.14 |
| 647865203391 | Wal-Mart | NEURIVA 50CT GRAPE | 40 | $29.67 | 9 | $267.03 |
| 647865995470 | Wal-Mart | NEURIVA ORIG 30CT | 40 | $29.67 | 178 | $5,281.26 |
| 647865995500 | Wal-Mart | NEURIVA PLUS 30CT | 40 | $39.97 | 125 | $4,996.25 |
| 650240028090 | Wal-Mart | CICATRICURE SCAR GEL | 40 | $16.56 | 1 | $16.56 |
| 650240055041 | Wal-Mart | CICA GOLD CONTOUR | 46 | $14.97 | 7 | $104.79 |
| 651043300246 | Wal-Mart | BLISS VIT C EYE 0.5Z | 46 | $19.97 | 1 | $19.97 |
| 651043300284 | Wal-Mart | BLS GLW RSH MST 1.5Z | 46 | $15.97 | 1 | $15.97 |
| 651043301106 | Wal-Mart | BLISS NIAC HA SRM 1Z | 46 | $19.97 | 1 | $19.97 |
| 651043301120 | Wal-Mart | BLISS VITC SRM 1Z | 46 | $24.94 | 2 | $49.88 |
| 658010120302 | Wal-Mart | GARDEN OF LIFE MYKIN | 40 | $12.25 | 2 | $24.50 |
| 658010122306 | Wal-Mart | GOL DAILY PROB 25B | 40 | $12.97 | 9 | $116.73 |
| 658010122313 | Wal-Mart | GOL WOMENS PROB 40B | 40 | $25.98 | 9 | $233.82 |
| 660685007543 | Wal-Mart | PG-210/CL-211 XL502 | 72 | $58.00 | 3 | $174.00 |
| 660685050921 | Wal-Mart | PGI-250BK/CLI-251CMY | 72 | $64.00 | 4 | $256.00 |
| 660685118577 | Wal-Mart | PG-245XL/CL-246XL PK | 72 | $56.99 | 11 | $626.89 |
| 660685129757 | Wal-Mart | PGI-1200 CMY 3-PACK | 72 | $42.99 | 1 | $42.99 |
| 660685140158 | Wal-Mart | CANON 0390C005  CLI- | 72 | $48.99 | 9 | $440.91 |
| 660685174269 | Wal-Mart | CANON PIXMA TR8520 C | 72 | $57.26 | 7 | $400.82 |
| 660685197756 | Wal-Mart | PGI-280 BK/CLI-281 | 72 | $59.00 | 4 | $236.00 |

| 660685208421 | Wal-Mart | CAN 260XL/261XL COMB | 72 | $59.00 | 8 | $472.00 |
|---|---|---|---|---|---|---|
| 670223710385 | Wal-Mart | PG GLOBAL TRVL ADPT | 74 | $31.84 | 1 | $31.84 |
| 673419318327 | Wal-Mart | LG SM MARIO STARTER | 07 | $48.00 | 1 | $48.00 |
| 673419337991 | Wal-Mart | LG BH EASTER BUNNY | 07 | $11.00 | 4 | $44.00 |
| 673419339346 | Wal-Mart | LG TC THE BATMOBILE | 07 | $49.00 | 1 | $49.00 |
| 673419339544 | Wal-Mart | LG SH DRAGON FLYER | 07 | $15.00 | 1 | $15.00 |
| 673419339636 | Wal-Mart | LG SM BEE MARIO | 07 | $7.00 | 5 | $35.00 |
| 673419339872 | Wal-Mart | LG SH GAUNTLET | 07 | $70.00 | 1 | $70.00 |
| 673419339926 | Wal-Mart | LG SM PLANT CHLLNG | 07 | $15.00 | 1 | $15.00 |
| 673419340410 | Wal-Mart | LG JW BLUE AND BETA | 07 | $34.97 | 1 | $34.97 |
| 673419340724 | Wal-Mart | LG SW LUKE XWING | 07 | $40.00 | 1 | $40.00 |
| 673419340854 | Wal-Mart | LG SW VADER HELMET | 07 | $70.00 | 1 | $70.00 |
| 673419341158 | Wal-Mart | LG CR SPACE SHUTTLE | 07 | $25.00 | 1 | $25.00 |
| 673419351904 | Wal-Mart | LG FR BEACH GLAMPING | 07 | $30.00 | 2 | $60.00 |
| 673419355308 | Wal-Mart | LG NJ DRAGON TEMPLE | 07 | $17.00 | 4 | $68.00 |
| 673419355506 | Wal-Mart | LG HP SIRIUS RESCUE | 07 | $24.00 | 1 | $24.00 |
| 673419355650 | Wal-Mart | LG CR MAJESTIC TIGER | 07 | $40.00 | 1 | $40.00 |
| 673419356251 | Wal-Mart | LG FR PET PLAYGROUND | 07 | $17.00 | 1 | $17.00 |
| 673419356640 | Wal-Mart | LG SM BEACH BIOME | 07 | $19.00 | 1 | $19.00 |
| 673419357128 | Wal-Mart | LG SM YOSHI EXPNSION | 07 | $26.00 | 5 | $130.00 |
| 673419357135 | Wal-Mart | LG FR TREE PLANTING | 07 | $17.00 | 5 | $85.00 |
| 673419357173 | Wal-Mart | LG FR BEACH HOUSE | 07 | $59.00 | 1 | $59.00 |
| 673419357296 | Wal-Mart | LG FR THEATER SCHOOL | 07 | $75.00 | 1 | $75.00 |
| 673419357456 | Wal-Mart | LG SW MANO STARFTR | 07 | $48.00 | 1 | $48.00 |
| 673419357548 | Wal-Mart | LG SW OBI VS VADER | 07 | $24.00 | 1 | $24.00 |
| 673419358514 | Wal-Mart | LG MC GUARDIAN BTTL | 07 | $22.00 | 4 | $88.00 |
| 673419359344 | Wal-Mart | LG CY KNCKDWN STUNT | 07 | $17.00 | 1 | $17.00 |
| 673419359351 | Wal-Mart | LG CY SHARK STUNT | 07 | $14.00 | 1 | $14.00 |
| 673419371872 | Wal-Mart | LG SM LAVA WAVE RIDE | 07 | $22.50 | 2 | $45.00 |
| 673419375818 | Wal-Mart | LG HP BTL OF HGWRTS | 07 | $80.00 | 2 | $160.00 |
| 673419376945 | Wal-Mart | LG SW CMDR CODY HLMT | 07 | $56.00 | 1 | $56.00 |
| 673419376969 | Wal-Mart | LG SW ENDOR CHASE | 07 | $80.00 | 1 | $80.00 |
| 673419377003 | Wal-Mart | LG YODA STARFIGHTER | 07 | $28.00 | 1 | $28.00 |
| 673419378680 | Wal-Mart | LG TC 2022 FORD GT | 07 | $120.00 | 1 | $120.00 |
| 673419378758 | Wal-Mart | LG TC FIRE AIRCRAFT | 07 | $100.00 | 1 | $100.00 |
| 681131143509 | Wal-Mart | PC LANOLIN | 79 | $6.12 | 1 | $6.12 |
| 681131408462 | Wal-Mart | EQUATE W WRST MNTR | 40 | $50.00 | 8 | $400.00 |
| 681421025706 | Wal-Mart | DULCO CHEWY BERRY 30 | 40 | $10.98 | 1 | $10.98 |
| 681421036160 | Wal-Mart | ZANTAC-20MG TABLETS | 40 | $21.96 | 1 | $21.96 |
| 689901537879 | Wal-Mart | ZANFEL POISON IVY | 40 | $38.98 | 550 | $21,439.00 |
| 692042012587 | Wal-Mart | HT 20V 4AH BATTERY | 16 | $55.00 | 2 | $110.00 |
| 692121035216 | Wal-Mart | SLEEPRIGHTPRORXDG | 02 | $19.98 | 22 | $439.56 |
| 695111000034 | Wal-Mart | SUPERBETA PROSTATE | 40 | $99.00 | 134 | $13,266.00 |
| 695111001888 | Wal-Mart | SUPER BETA PROS ADV | 40 | $34.48 | 159 | $5,482.32 |
| 695111001918 | Wal-Mart | AGELESS MALE MX 60CT | 40 | $39.92 | 1 | $39.92 |
| 695111002199 | Wal-Mart | AGELESSMALE PERFMNCE | 40 | $13.98 | 9 | $125.82 |
| 695111002588 | Wal-Mart | AGELESS MALE TAB 60 | 40 | $26.97 | 3 | $80.91 |
| 695111002809 | Wal-Mart | SBP ADV 120CT | 40 | $44.97 | 6 | $269.82 |
| 695111002847 | Wal-Mart | AGELESS MALE HAIR G | 40 | $29.98 | 26 | $779.48 |
| 697029211045 | Wal-Mart | THBR TP DRY MTH 4 | 02 | $7.98 | 1 | $7.98 |
| 699965195359 | Wal-Mart | BODUM CHAMBORD FRENC | 14 | $24.60 | 2 | $49.20 |
| 704142000071 | Wal-Mart | FLORASTOR 50CT | 40 | $48.07 | 106 | $5,095.42 |

| 704142000248 | Wal-Mart | FLORASTOR PROBIO20 | 40 | $19.82 | 31 | $614.42 |
| 705016354207 | Wal-Mart | DYM ISO FRUITY PEBBL | 40 | $33.43 | 3 | $100.29 |
| 705928001008 | Wal-Mart | NLMED RINSE KIT 50CT | 40 | $11.48 | 10 | $114.80 |
| 705928502116 | Wal-Mart | NEILMED BABY ASP | 79 | $22.22 | 1 | $22.22 |
| 708118020100 | Wal-Mart | VITANICA MENOPAU SUP | 40 | $32.49 | 2 | $64.98 |
| 712649101092 | Wal-Mart | POWERPRO 10LBX150GRN | 09 | $13.88 | 1 | $13.88 |
| 716222261005 | Wal-Mart | WET PLAT LUBE 3.1OZ | 02 | $11.44 | 1 | $11.44 |
| 716837246503 | Wal-Mart | PEPCID COMP TROP 50C | 40 | $20.98 | 45 | $944.10 |
| 716837291503 | Wal-Mart | PEPCID COMP BER 50CT | 40 | $20.98 | 103 | $2,160.94 |
| 716837888505 | Wal-Mart | PEPCID COMP MINT 50C | 40 | $20.98 | 3 | $62.94 |
| 717489324151 | Wal-Mart | MLN UNGILD PALET-190 | 46 | $14.97 | 2 | $29.94 |
| 717489351010 | Wal-Mart | MLN GG FACE OIL-110 | 46 | $14.97 | 1 | $14.97 |
| 723122150216 | Wal-Mart | MAGNI DB PAIN RELIEF | 40 | $15.12 | 4 | $60.48 |
| 723122301120 | Wal-Mart | MAGNI PAIN RELVNG FC | 40 | $15.36 | 4 | $61.44 |
| 723987005089 | Wal-Mart | PUR WHT VERT FM SYS | 11 | $23.72 | 1 | $23.72 |
| 724089060983 | Wal-Mart | K9 ADV XL DOG 2PK | 08 | $29.98 | 2 | $59.96 |
| 724089202086 | Wal-Mart | ADV SM CAT 4PK | 08 | $13.00 | 1 | $13.00 |
| 726000104059 | Wal-Mart | FOCUS FACTOR TABLETS | 40 | $14.98 | 8 | $119.84 |
| 727804365660 | Wal-Mart | CAPACTION SMALL DOG | 08 | $27.98 | 1 | $27.98 |
| 727804365684 | Wal-Mart | CAPACTION LARGE DOG | 08 | $27.98 | 6 | $167.88 |
| 728947000210 | Wal-Mart | ORAL B DENTAL GAURD | 02 | $19.48 | 69 | $1,344.12 |
| 729849108592 | Wal-Mart | PETSAFE FREEDOM AL | 08 | $49.99 | 2 | $99.98 |
| 729849153783 | Wal-Mart | PETSAFE DELUXE EASY | 08 | $22.95 | 12 | $275.40 |
| 729849153806 | Wal-Mart | PETSAFE DELUXE EASY | 08 | $10.00 | 3 | $30.00 |
| 731509762037 | Wal-Mart | KISS CORDLESS FLAT I | 46 | $49.99 | 11 | $549.89 |
| 731855502721 | Wal-Mart | ROCCAT VULCAN TKL GA | 72 | $129.99 | 2 | $259.98 |
| 733739006820 | Wal-Mart | NOW C-1000 250 TABLE | 40 | $13.25 | 2 | $26.50 |
| 733739028112 | Wal-Mart | NOW FOODS D MANNOSE | 40 | $19.21 | 1 | $19.21 |
| 740275049662 | Wal-Mart | OWN ZONE | 82 | $30.00 | 1 | $30.00 |
| 740275053980 | Wal-Mart | CALM HEAT WGHTD PAD | 82 | $60.98 | 1 | $60.98 |
| 740275057049 | Wal-Mart | CALMING HEAT NECK WR | 82 | $39.97 | 1 | $39.97 |
| 740275058640 | Wal-Mart | CALMING HEAT BACK WR | 82 | $47.99 | 1 | $47.99 |
| 740275300374 | Wal-Mart | WUSH EAR CLEANER | 82 | $59.88 | 3 | $179.64 |
| 748927060522 | Wal-Mart | ON AMINO WATERMELON | 40 | $19.98 | 5 | $99.90 |
| 748927060539 | Wal-Mart | ON AMINO TANGERINE | 40 | $14.99 | 23 | $344.77 |
| 752356831349 | Wal-Mart | BP AIR PURIFIER | 82 | $24.00 | 3 | $72.00 |
| 753759147013 | Wal-Mart | STRIKER 4 GARMIN | 09 | $130.00 | 1 | $130.00 |
| 754502043590 | Wal-Mart | CF ICE KNEE L/XL | 40 | $19.88 | 1 | $19.88 |
| 754502046034 | Wal-Mart | FLAWLESS NAILS | 82 | $11.99 | 1 | $11.99 |
| 755970407211 | Wal-Mart | COSEQUIN MAX STR 60 | 08 | $19.96 | 1 | $19.96 |
| 759023067759 | Wal-Mart | PETSAFE EASY WALK | 08 | $20.95 | 4 | $83.80 |
| 761318152989 | Wal-Mart | REV VOLUMIZER PLUS | 46 | $68.88 | 5 | $344.40 |
| 761318252221 | Wal-Mart | REV OVAL BRUSH DRYER | 46 | $48.88 | 2 | $97.76 |
| 764302290209 | Wal-Mart | SM CH SH CURL SHINE | 46 | $10.97 | 1 | $10.97 |
| 764302290247 | Wal-Mart | SM CN COC HIB 8FO | 46 | $10.97 | 2 | $21.94 |
| 767332603612 | Wal-Mart | MURAD RETINOL | 46 | $80.00 | 22 | $1,760.00 |
| 768303320330 | Wal-Mart | CADET BULLSTK LG 4CT | 08 | $23.98 | 1 | $23.98 |
| 768990016066 | Wal-Mart | NN ALGAE OMEGA | 40 | $23.88 | 2 | $47.76 |
| 768990021503 | Wal-Mart | NORDIC NATURALS ULTI | 40 | $49.95 | 8 | $399.60 |
| 783349000374 | Wal-Mart | WAXRX EAR WASH SYS | 40 | $35.32 | 77 | $2,719.64 |
| 786936893830 | Wal-Mart | ENCANTO BD | 05 | $14.96 | 1 | $14.96 |
| 787651101675 | Wal-Mart | AZO CRAN 100CT | 02 | $12.13 | 349 | $4,233.37 |

| 787651760025 | Wal-Mart | AZO BLADDER 54CT | 02 | $18.98 | 81 | $1,537.38 |
| 787651760056 | Wal-Mart | AZO BLADDER 72CT | 40 | $25.96 | 151 | $3,919.96 |
| 787651760117 | Wal-Mart | AZO UH DEFENSE 24CT | 02 | $8.37 | 3 | $25.11 |
| 787651760230 | Wal-Mart | AZO CRNBRY SG 120CT | 40 | $14.48 | 109 | $1,578.32 |
| 787651760254 | Wal-Mart | AZO WM PROBIOTC 30CT | 40 | $25.96 | 20 | $519.20 |
| 800897202217 | Wal-Mart | NYX BWMH SPF PRM-01 | 46 | $16.97 | 4 | $67.88 |
| 810000318056 | Wal-Mart | MEDERMA SCARGL .7OZ | 40 | $16.47 | 204 | $3,359.88 |
| 810000318100 | Wal-Mart | MEDERMA STRETCH MARK | 40 | $17.00 | 57 | $969.00 |
| 810002110818 | Wal-Mart | VRSD AUTO SV SRM 1Z | 46 | $15.48 | 3 | $46.44 |
| 810022391754 | Wal-Mart | HR 3P RECIP BLADES | 11 | $11.74 | 22 | $258.28 |
| 810022392126 | Wal-Mart | HR 6P SPADE BITS | 11 | $9.88 | 1 | $9.88 |
| 810022392287 | Wal-Mart | HR 40P IMPACT KIT | 11 | $13.88 | 3 | $41.64 |
| 810022392300 | Wal-Mart | HR 68P IMPACT KIT | 11 | $18.78 | 2 | $37.56 |
| 810022392591 | Wal-Mart | HR 20V 4.0AH BATTERY | 11 | $69.00 | 1 | $69.00 |
| 810023671077 | Wal-Mart | DOLLY PARTON EDT | 46 | $39.97 | 1 | $39.97 |
| 810028770584 | Wal-Mart | AIR PURIFIER | 79 | $59.97 | 2 | $119.94 |
| 810030511014 | Wal-Mart | ALANI PWO BREEZEBRRY | 40 | $27.98 | 3 | $83.94 |
| 810036050166 | Wal-Mart | THERAGUN MINI PROFES | 09 | $118.00 | 2 | $236.00 |
| 810050282949 | Wal-Mart | VENOM GO | 09 | $129.00 | 2 | $258.00 |
| 810071800016 | Wal-Mart | BR ES CLR 26CT | 40 | $11.26 | 4 | $45.04 |
| 810390029198 | Wal-Mart | C4 SPORT BLUE RAZZ | 40 | $17.19 | 25 | $429.75 |
| 810819031009 | Wal-Mart | SDC WS LIGHT 4CT | 02 | $39.98 | 3 | $119.94 |
| 810819031092 | Wal-Mart | SDC TBB RFL 1CT | 02 | $2.49 | 1 | $2.49 |
| 810819031894 | Wal-Mart | SDC PRO BOOST BUNDLE | 02 | $10.74 | 1 | $10.74 |
| 811138036690 | Wal-Mart | FB VERSA 2 BLACK | 87 | $112.00 | 2 | $224.00 |
| 811213022808 | Wal-Mart | BST AMINOS FRT PNCH | 40 | $10.19 | 5 | $50.95 |
| 811572023874 | Wal-Mart | COLA 440ML | 14 | $0.75 | 2 | $1.50 |
| 811572027629 | Wal-Mart | PEPSI 440 ML | 14 | $6.48 | 1 | $6.48 |
| 811659038791 | Wal-Mart | RZR BLKWIDOW V3 KB | 72 | $109.00 | 2 | $218.00 |
| 811794929244 | Wal-Mart | FM DSHED TOOL LNG HR | 08 | $21.05 | 7 | $147.35 |
| 811794929251 | Wal-Mart | FM DSHED TOOL SHRT H | 08 | $12.00 | 9 | $108.00 |
| 811794929282 | Wal-Mart | FUR DESHED M/L LONG | 08 | $33.56 | 2 | $67.12 |
| 812303016363 | Wal-Mart | NSW DISNEY CLASSIC G | 05 | $19.93 | 2 | $39.86 |
| 812634001014 | Wal-Mart | NONYX NAIL-GEL | 40 | $19.98 | 449 | $8,971.02 |
| 812887019200 | Wal-Mart | GOAIR TRWRLS NBL | 72 | $19.00 | 1 | $19.00 |
| 814113011828 | Wal-Mart | ELECTRONIC ENTRY DEA | 03 | $55.69 | 4 | $222.76 |
| 814632013204 | Wal-Mart | BLACK AND DECKER PI5 | 10 | $44.99 | 1 | $44.99 |
| 814855025046 | Wal-Mart | RZR KIYO WEBCAM | 72 | $69.00 | 2 | $138.00 |
| 815820021896 | Wal-Mart | QUEST2 STRAP/BATTERY | 05 | $119.00 | 1 | $119.00 |
| 816161015131 | Wal-Mart | DENTAL PROTECTORS | 40 | $19.00 | 18 | $342.00 |
| 816167012325 | Wal-Mart | BOOGIE MIST INHALER | 79 | $21.99 | 1 | $21.99 |
| 817008020349 | Wal-Mart | FEMICLEAR BV 2 DOSE | 02 | $29.97 | 70 | $2,097.90 |
| 818000021051 | Wal-Mart | PS ACNE CLNSR 4.05OZ | 46 | $10.48 | 1 | $10.48 |
| 818145015212 | Wal-Mart | ADVECTA PLUS SM CAT | 08 | $24.98 | 3 | $74.94 |
| 818145015229 | Wal-Mart | ADVECTA PLUS LG CAT | 08 | $24.98 | 6 | $149.88 |
| 818145016813 | Wal-Mart | ADVECTA SM 4PK | 08 | $8.72 | 31 | $270.32 |
| 818145016820 | Wal-Mart | ADVECTA MD 4PK | 08 | $14.65 | 10 | $146.50 |
| 818145016837 | Wal-Mart | ADVECTA LG 4PK | 08 | $18.14 | 10 | $181.40 |
| 818145016844 | Wal-Mart | ADVECTA ULTRA XL DOG | 08 | $23.37 | 10 | $233.70 |
| 818253028067 | Wal-Mart | PS HYDE BLUE RAZ POP | 40 | $17.98 | 2 | $35.96 |
| 818594012411 | Wal-Mart | FF PROSTATE 60CT | 40 | $24.98 | 1 | $24.98 |
| 818594016983 | Wal-Mart | FF LEANFIRE SLM 60CT | 40 | $17.39 | 2 | $34.78 |

| 819039022637 | Wal-Mart | TILE MATE  2022 | 87 | $17.88 | 18 | $321.84 |
|---|---|---|---|---|---|---|
| 819444017884 | Wal-Mart | ALPHA BRAIN 30CT | 40 | $29.98 | 1 | $29.98 |
| 820909988229 | Wal-Mart | HT 12V FAST CHARGER | 11 | $14.97 | 1 | $14.97 |
| 824968717912 | Wal-Mart | TICKET TO RIDE | 07 | $43.97 | 1 | $43.97 |
| 827444000324 | Wal-Mart | BLINK CONTACTS | 40 | $6.54 | 17 | $111.18 |
| 829610004860 | Wal-Mart | ROKU STICK 4K | 72 | $49.00 | 1 | $49.00 |
| 829610005249 | Wal-Mart | ROKU ULTRA LT | 72 | $80.00 | 1 | $80.00 |
| 829835000791 | Wal-Mart | AMZ GRASS GRNSPR ANT | 40 | $21.97 | 6 | $131.82 |
| 832492043353 | Wal-Mart | BLUE STOP MAX 16 OZ | 40 | $23.88 | 12 | $286.56 |
| 838766008288 | Wal-Mart | VEGA SPORT PRO CHOC | 40 | $27.99 | 2 | $55.98 |
| 840030701139 | Wal-Mart | TPLINK AX1800 RT | 72 | $79.00 | 3 | $237.00 |
| 840092602252 | Wal-Mart | HR 31PC IMPCT DRIVE | 11 | $3.00 | 3 | $9.00 |
| 840103210063 | Wal-Mart | ROC MC VITC CRM 1.7Z | 46 | $6.24 | 8 | $49.92 |
| 840103210087 | Wal-Mart | ROC MC VITC SRM 1Z | 46 | $26.97 | 18 | $485.46 |
| 840103210155 | Wal-Mart | ROC RETINOL CAP 30CT | 46 | $6.24 | 21 | $131.04 |
| 840103210223 | Wal-Mart | ROC CREPE CRM 1.7Z | 46 | $6.24 | 6 | $37.44 |
| 840103210346 | Wal-Mart | ROC HA CAPSULES 30CT | 46 | $3.00 | 53 | $159.00 |
| 840103210506 | Wal-Mart | ROC FILL HA SRM .34Z | 46 | $24.94 | 4 | $99.76 |
| 840103210513 | Wal-Mart | ROC HYD MST SPF 1.7Z | 46 | $24.97 | 32 | $799.04 |
| 840103210551 | Wal-Mart | ROC DUO EYE CRM 2.3Z | 46 | $29.97 | 3 | $89.91 |
| 840103210681 | Wal-Mart | ROC HA EYE CREAM | 46 | $21.97 | 4 | $87.88 |
| 840103211343 | Wal-Mart | ROC NECK CRM 1.7Z | 46 | $26.97 | 119 | $3,209.43 |
| 840103212135 | Wal-Mart | ROC TONE NT CRM 1.7Z | 46 | $6.24 | 18 | $112.32 |
| 840103212159 | Wal-Mart | ROC TONE EYE CRM .5Z | 46 | $13.73 | 13 | $178.49 |
| 840103212340 | Wal-Mart | ROC TONE HA SRM 1Z | 46 | $17.48 | 82 | $1,433.36 |
| 840103212777 | Wal-Mart | ROC VITC STICK .14Z | 46 | $26.97 | 13 | $350.61 |
| 840103213019 | Wal-Mart | ROC VITCSPF MST 1.7Z | 46 | $26.97 | 30 | $809.10 |
| 840103216294 | Wal-Mart | ROC RETINOL EYE 0.5Z | 46 | $21.97 | 23 | $505.31 |
| 840103280028 | Wal-Mart | ROC MAX HYD 1.7 OZ | 46 | $26.97 | 15 | $404.55 |
| 840103280097 | Wal-Mart | ROC RC MX HA FF 1.7Z | 46 | $26.97 | 17 | $458.49 |
| 840103283210 | Wal-Mart | ROC RTNL NT CRM 1Z | 46 | $21.97 | 53 | $1,164.41 |
| 840103283227 | Wal-Mart | ROC DW FILLER | 46 | $21.97 | 56 | $1,230.32 |
| 840103284446 | Wal-Mart | ROC RTNL WRKL SRM 1Z | 46 | $21.97 | 30 | $659.10 |
| 840103284880 | Wal-Mart | ROC WRNKL MST SPF 1Z | 46 | $21.97 | 34 | $746.98 |
| 840104257494 | Wal-Mart | OB DEF PRO EASTBOUND | 87 | $91.00 | 2 | $182.00 |
| 840266324584 | Wal-Mart | BF WHEY VANILLA 1.8L | 40 | $22.98 | 2 | $45.96 |
| 840317106398 | Wal-Mart | NEW COMFORT L TAPE 1 | 08 | $46.99 | 10 | $469.90 |
| 840317106428 | Wal-Mart | FLEXI NEW COMFORT EX | 08 | $25.98 | 7 | $181.86 |
| 840317107753 | Wal-Mart | FLEXI CLASSIC TAPE | 08 | $62.92 | 13 | $817.96 |
| 840797105928 | Wal-Mart | KES BEACH SPRAY | 46 | $9.00 | 2 | $18.00 |
| 840797112209 | Wal-Mart | KES PURPLE COND | 46 | $12.97 | 2 | $25.94 |
| 841058000204 | Wal-Mart | HYDRO SC SENS KIT2 | 02 | $9.97 | 2 | $19.94 |
| 841058000235 | Wal-Mart | HYDRO ULT SENS VALPK | 02 | $9.97 | 1 | $9.97 |
| 841058007029 | Wal-Mart | HYDRO SILK RFL 4CT | 02 | $14.97 | 12 | $179.64 |
| 841058007227 | Wal-Mart | HYDR SLK SENSRFL 4CT | 02 | $14.97 | 1 | $14.97 |
| 841058040682 | Wal-Mart | INT NAT SENSSKRFL3CT | 02 | $13.87 | 4 | $55.48 |
| 841058040699 | Wal-Mart | INT NAT SENS 6CT RFL | 02 | $15.08 | 6 | $90.48 |
| 841058040873 | Wal-Mart | INT COC MILK RFL 3CT | 02 | $13.87 | 5 | $69.35 |
| 841058082484 | Wal-Mart | QUATTRO REFILL 4 2 | 02 | $3.00 | 6 | $18.00 |
| 841664601024 | Wal-Mart | NEXTSTAR MD DOG 3CT | 08 | $39.98 | 1 | $39.98 |
| 841664601048 | Wal-Mart | NEXTSTAR XL DOG 3CT | 08 | $39.98 | 1 | $39.98 |
| 842595105346 | Wal-Mart | C4 RIPPD SPORT ARCTC | 40 | $18.69 | 7 | $130.83 |

| 842595119251 | Wal-Mart | C4 12 SER ICY BLURAZ | 40 | $24.16 | 29 | $700.64 |
| 842595119268 | Wal-Mart | C4 12SV STRAW MELON | 40 | $11.00 | 12 | $132.00 |
| 842595125238 | Wal-Mart | C4 S SPORT FRUIT PUN | 40 | $24.92 | 4 | $99.68 |
| 842595125245 | Wal-Mart | C4 S SPORT BLUE RAZZ | 40 | $24.92 | 3 | $74.76 |
| 842595125252 | Wal-Mart | C4 S SPORT WATERMEL | 40 | $24.92 | 1 | $24.92 |
| 842595125269 | Wal-Mart | C4 RIP SPORT ASC | 40 | $18.71 | 10 | $187.10 |
| 842776106131 | Wal-Mart | GOOGLE CHROMECAST 3 | 72 | $19.00 | 1 | $19.00 |
| 842978135083 | Wal-Mart | BLACK PS | 87 | $9.97 | 1 | $9.97 |
| 843479124552 | Wal-Mart | SI WINE OPENER | 82 | $14.98 | 1 | $14.98 |
| 843479187632 | Wal-Mart | SI POWERBOOST BLK | 40 | $75.00 | 1 | $75.00 |
| 843992060368 | Wal-Mart | RDKN CE MAG SHAMPOO | 46 | $13.00 | 11 | $143.00 |
| 843992060467 | Wal-Mart | RDKN CE MAG COND | 46 | $13.00 | 1 | $13.00 |
| 850004759196 | Wal-Mart | RC1 TW SR GMY BEAR | 40 | $34.88 | 5 | $174.40 |
| 850007468248 | Wal-Mart | HERO RB RED CORRECT | 46 | $11.94 | 3 | $35.82 |
| 850011058237 | Wal-Mart | ITS A 10 COILY MIRAC | 02 | $40.00 | 1 | $40.00 |
| 850015803345 | Wal-Mart | GEL BLASTER SURGE | 09 | $49.98 | 4 | $199.92 |
| 850018808460 | Wal-Mart | BEURER BC87W WRST | 40 | $62.00 | 7 | $434.00 |
| 850018808590 | Wal-Mart | BEURER BM52W ARM MTR | 40 | $54.00 | 2 | $108.00 |
| 850018808958 | Wal-Mart | BEURER BM69W SMT MTR | 40 | $68.00 | 4 | $272.00 |
| 850019568905 | Wal-Mart | VP COLLAG PWDR 14OZ | 40 | $31.57 | 1 | $31.57 |
| 850021589455 | Wal-Mart | ANTI-ITCH CREAM | 02 | $5.21 | 1 | $5.21 |
| 850030574060 | Wal-Mart | BEBIRD EAR OTOSCOPE | 40 | $33.96 | 1 | $33.96 |
| 850040296761 | Wal-Mart | SMART OTOSCOPE | 40 | $38.96 | 1 | $38.96 |
| 850093005235 | Wal-Mart | MANE CH CRL SHAMPOO | 46 | $3.08 | 1 | $3.08 |
| 850093005242 | Wal-Mart | MANE CH EZ CRL COND | 46 | $5.81 | 3 | $17.43 |
| 850184008404 | Wal-Mart | QUNOL TURM GUMY 60CT | 40 | $12.88 | 11 | $141.68 |
| 850184008411 | Wal-Mart | QUNOL TURMERIC 30CT | 40 | $10.88 | 22 | $239.36 |
| 850184008428 | Wal-Mart | QUNOL TURMERIC 60CT | 40 | $19.88 | 60 | $1,192.80 |
| 850184008435 | Wal-Mart | QUNOL TURMERIC 120CT | 40 | $27.97 | 21 | $587.37 |
| 850214007193 | Wal-Mart | KARDIAMOBILE | 40 | $79.00 | 10 | $790.00 |
| 850232005089 | Wal-Mart | VITAL COLLAGEN 20OZ | 40 | $34.98 | 11 | $384.78 |
| 850232005096 | Wal-Mart | VITAL COLLAGEN 10OZ | 40 | $19.98 | 256 | $5,114.88 |
| 850232005478 | Wal-Mart | VITAL PROTEINS CP | 40 | $24.00 | 10 | $240.00 |
| 850963006799 | Wal-Mart | DEVACURL STY CREAM | 46 | $5.00 | 8 | $40.00 |
| 851409007363 | Wal-Mart | KERASAL MP NAIL REP | 40 | $19.86 | 287 | $5,699.82 |
| 851409007394 | Wal-Mart | KERASAL FUNG TEATREE | 40 | $20.96 | 261 | $5,470.56 |
| 851557003088 | Wal-Mart | CAMROSE TWIST BUTTER | 46 | $15.98 | 14 | $223.72 |
| 851557003149 | Wal-Mart | CAM ROSE CRL MKR | 46 | $19.78 | 56 | $1,107.68 |
| 851607006427 | Wal-Mart | ANOVA CULINARY SOUS | 14 | $99.99 | 1 | $99.99 |
| 851722007002 | Wal-Mart | ERWX MD KT W RSG BLB | 40 | $18.97 | 52 | $986.44 |
| 851722007132 | Wal-Mart | EAR ITCH MD STHN SPR | 40 | $17.97 | 10 | $179.70 |
| 851722007323 | Wal-Mart | EAR PN MD W 4  LIDCN | 40 | $18.97 | 2 | $37.94 |
| 851770003919 | Wal-Mart | ORGAIN CHO 1 | 40 | $19.98 | 8 | $159.84 |
| 851770003926 | Wal-Mart | ORGAIN VAN 1 | 40 | $19.98 | 1 | $19.98 |
| 851770007276 | Wal-Mart | ORGAIN COLLAGEN | 40 | $23.88 | 6 | $143.28 |
| 851906007248 | Wal-Mart | FLEX MNSTRL DISC12CT | 02 | $16.88 | 11 | $185.68 |
| 851906007255 | Wal-Mart | FLEX MNSTRL CUP SZ 2 | 02 | $29.98 | 1 | $29.98 |
| 851906007262 | Wal-Mart | FLEX MNSTRL CUP SZ 1 | 02 | $29.98 | 4 | $119.92 |
| 851959007004 | Wal-Mart | SERICA MOISRURIZING | 02 | $139.00 | 140 | $19,460.00 |
| 852100007003 | Wal-Mart | WW BEARD OIL 2OZ | 02 | $9.86 | 5 | $49.30 |
| 852100007157 | Wal-Mart | BEARD GROWTH | 02 | $24.97 | 6 | $149.82 |
| 852412007586 | Wal-Mart | BRIT2 DUAL ACTIONPEN | 02 | $19.98 | 8 | $159.84 |

| 852434001036 | Wal-Mart | M | 40 | $29.95 | 5 | $149.75 |
|---|---|---|---|---|---|---|
| 852547004702 | Wal-Mart | BEURER BM26 UPPR ARM | 40 | $34.97 | 1 | $34.97 |
| 852820007604 | Wal-Mart | URX EV TN CLN BAR 2Z | 46 | $9.16 | 1 | $9.16 |
| 852852007542 | Wal-Mart | HATCH REST MINI | 79 | $9.99 | 2 | $19.98 |
| 852852007788 | Wal-Mart | HATCH REST GO | 79 | $34.98 | 1 | $34.98 |
| 854050008987 | Wal-Mart | RYSE PRE SUNNYD STR | 40 | $34.88 | 2 | $69.76 |
| 854102006053 | Wal-Mart | MIELLE BABASSU OIL D | 46 | $13.33 | 1 | $13.33 |
| 854226008506 | Wal-Mart | PHYS CHOICE WMN 30CT | 40 | $21.97 | 3 | $65.91 |
| 854226008513 | Wal-Mart | PHYS CHOICE 60B 30CT | 40 | $21.97 | 1 | $21.97 |
| 855114000992 | Wal-Mart | PRE-SEED LUBE 1.4OZ | 02 | $19.96 | 23 | $459.08 |
| 855119006029 | Wal-Mart | FOCUS FACTOR GUMMIES | 40 | $19.98 | 2 | $39.96 |
| 855119006067 | Wal-Mart | FOCUS FACTOR EXTRA | 40 | $24.96 | 60 | $1,497.60 |
| 855254007462 | Wal-Mart | GHD PLATINUM  PROFES | 46 | $141.88 | 1 | $141.88 |
| 855631006804 | Wal-Mart | MOTOROLA WHOLE HOME | 72 | $109.00 | 1 | $109.00 |
| 856254003003 | Wal-Mart | SPERMCHECK FERTILIT | 40 | $39.99 | 25 | $999.75 |
| 856915005155 | Wal-Mart | MAGIC BULLET BLENDER | 14 | $39.88 | 1 | $39.88 |
| 857074001019 | Wal-Mart | KERASAL FOOT REPAIR | 40 | $8.84 | 220 | $1,944.80 |
| 857074001613 | Wal-Mart | KERASAL NAIL | 40 | $19.86 | 390 | $7,745.40 |
| 857576008189 | Wal-Mart | QUIP TBB PLST MAG | 02 | $16.97 | 2 | $33.94 |
| 857576008295 | Wal-Mart | QUIP TBB PLST BLUE | 02 | $19.97 | 3 | $59.91 |
| 857576008318 | Wal-Mart | QUIP TBB KID PINK | 02 | $18.48 | 4 | $73.92 |
| 857576008332 | Wal-Mart | QUIP TBB KID BLUE | 02 | $24.97 | 1 | $24.97 |
| 857896004106 | Wal-Mart | OLEAVICIN SHINGLES | 40 | $5.00 | 107 | $535.00 |
| 858380002097 | Wal-Mart | AS I AM DBLBTTR CREA | 46 | $5.29 | 2 | $10.58 |
| 858492004224 | Wal-Mart | NAVAGE KIT | 82 | $30.00 | 68 | $2,040.00 |
| 858602004007 | Wal-Mart | EUSTACHI | 40 | $59.95 | 2 | $119.90 |
| 858961001969 | Wal-Mart | TRP NAT EYES DRY PF | 40 | $8.48 | 1 | $8.48 |
| 859529007690 | Wal-Mart | NSW SNOWRUNNER | 05 | $19.98 | 1 | $19.98 |
| 859696007769 | Wal-Mart | WYZE SMRT THERMOSTAT | 72 | $79.00 | 1 | $79.00 |
| 859776000673 | Wal-Mart | CURLS CREME BRULE CR | 46 | $0.03 | 1 | $0.03 |
| 860001380705 | Wal-Mart | DD 24HR BLD SGR 60CT | 40 | $29.98 | 1 | $29.98 |
| 860001380736 | Wal-Mart | DD CARB SGR BLK 45CT | 40 | $29.98 | 3 | $89.94 |
| 861481000350 | Wal-Mart | SNORERX | 40 | $15.00 | 18 | $270.00 |
| 861543000373 | Wal-Mart | LUMINEUX STRIPS 14PK | 02 | $29.98 | 38 | $1,139.24 |
| 883049361161 | Wal-Mart | WATER FILTER 3 | 11 | $57.00 | 1 | $57.00 |
| 883049361901 | Wal-Mart | WATER FILTER 1 | 11 | $57.00 | 2 | $114.00 |
| 883049375700 | Wal-Mart | KA SPIRALIZER ACC | 14 | $54.00 | 3 | $162.00 |
| 883049439570 | Wal-Mart | KA FRESH PREP ACC | 14 | $49.97 | 1 | $49.97 |
| 883351679749 | Wal-Mart | KWIKST AURA BLU SN | 12 | $149.00 | 1 | $149.00 |
| 883585702534 | Wal-Mart | HP 60 BLACK | 72 | $25.92 | 5 | $129.60 |
| 883585702558 | Wal-Mart | HP 60 COLOR | 72 | $32.92 | 3 | $98.76 |
| 883585702572 | Wal-Mart | HP 60XL BLACK | 72 | $66.00 | 2 | $132.00 |
| 883904346708 | Wal-Mart | JB COL 24 TIT BD | 05 | $79.96 | 1 | $79.96 |
| 883929589036 | Wal-Mart | NSW CARS 3 DRV 2 WIN | 05 | $19.93 | 1 | $19.93 |
| 883929812479 | Wal-Mart | RICK MORTY1-6 DVD | 05 | $74.96 | 1 | $74.96 |
| 884486235411 | Wal-Mart | CURVACEOUS RINGLET P | 46 | $19.90 | 4 | $79.60 |
| 884486290465 | Wal-Mart | REDKEN-COLOR EXTEND | 46 | $21.18 | 11 | $232.98 |
| 884962983607 | Wal-Mart | HP 61 BLACK | 72 | $23.92 | 11 | $263.12 |
| 884962983614 | Wal-Mart | HP 61 COLOR | 72 | $33.92 | 10 | $339.20 |
| 884962983621 | Wal-Mart | HP 61XL BLACK | 72 | $53.00 | 3 | $159.00 |
| 885631805961 | Wal-Mart | HP 61 COMBO | 72 | $55.00 | 5 | $275.00 |
| 886111334995 | Wal-Mart | HP 131A MAG TONER | 72 | $10.00 | 1 | $10.00 |

| 886111601332 | Wal-Mart | HP 932 BLACK | 72 | $24.89 | 2 | $49.78 |
|---|---|---|---|---|---|---|
| 886111601387 | Wal-Mart | HP 932XL BLACK | 72 | $47.92 | 4 | $191.68 |
| 886111609673 | Wal-Mart | HP 951 CL MULTI | 72 | $78.00 | 7 | $546.00 |
| 886790018872 | Wal-Mart | BENEFIBER SHAPE 67 | 40 | $18.67 | 24 | $448.08 |
| 886790216209 | Wal-Mart | BENEFIBER 62DS PWDR | 40 | $12.44 | 10 | $124.40 |
| 886790218302 | Wal-Mart | BENEFIBER 125DS PWDR | 40 | $21.83 | 27 | $589.41 |
| 886790738954 | Wal-Mart | BENEFIBER CHEWS 100 | 40 | $12.44 | 2 | $24.88 |
| 887961971156 | Wal-Mart | HALO VEH  9 | 07 | $6.74 | 2 | $13.48 |
| 888182992289 | Wal-Mart | HP 62XL BLACK | 72 | $51.00 | 5 | $255.00 |
| 888182992302 | Wal-Mart | HP 62XL COLOR | 72 | $53.00 | 22 | $1,166.00 |
| 888853000664 | Wal-Mart | DS FUNGAL NAIL REVIT | 40 | $7.00 | 51 | $357.00 |
| 888853002309 | Wal-Mart | DS CUSTM ORTH 120 | 40 | $49.96 | 20 | $999.20 |
| 888853002316 | Wal-Mart | DS CUSTM ORTH 130 | 40 | $49.96 | 1 | $49.96 |
| 888853002354 | Wal-Mart | DS CUSTM ORTH 310 | 40 | $49.96 | 1 | $49.96 |
| 888853002378 | Wal-Mart | DS CUSTM ORTH 330 | 40 | $49.96 | 1 | $49.96 |
| 888853002385 | Wal-Mart | DS CUSTM ORTH 340 | 40 | $49.96 | 2 | $99.92 |
| 888853002392 | Wal-Mart | DS CUSTM ORTH 410 | 40 | $49.96 | 2 | $99.92 |
| 888853002408 | Wal-Mart | DS CUSTM ORTH 420 | 40 | $49.96 | 3 | $149.88 |
| 888853002439 | Wal-Mart | DS CUSTM ORTH 440 | 40 | $49.96 | 4 | $199.84 |
| 888853003467 | Wal-Mart | DS SKIN TAG RMVR | 40 | $19.98 | 41 | $819.18 |
| 888853590387 | Wal-Mart | DS PLANT FASC WMN | 40 | $15.54 | 1 | $15.54 |
| 888853590486 | Wal-Mart | DS HEAVY DUTY MEN | 40 | $15.54 | 2 | $31.08 |
| 889232600765 | Wal-Mart | CASIO FX-CG50 | 03 | $100.00 | 1 | $100.00 |
| 889232609546 | Wal-Mart | CASIO FX-9750GIII | 03 | $59.00 | 1 | $59.00 |
| 889232609645 | Wal-Mart | CASIO FX-300ESPLS2 | 03 | $14.68 | 2 | $29.36 |
| 889232615011 | Wal-Mart | FX-991CW SCI CAL | 03 | $22.98 | 4 | $91.92 |
| 889296267393 | Wal-Mart | HP 63 COLOR | 72 | $33.92 | 7 | $237.44 |
| 889296267416 | Wal-Mart | HP 63XL COLOR | 72 | $55.00 | 15 | $825.00 |
| 889296267430 | Wal-Mart | HP 63 COMBO | 72 | $55.00 | 2 | $110.00 |
| 889296769231 | Wal-Mart | HP 972X - HIGH YIELD | 72 | $183.73 | 1 | $183.73 |
| 889296858096 | Wal-Mart | HP 952XL BLACK | 72 | $58.00 | 7 | $406.00 |
| 889296858133 | Wal-Mart | HP 952XL CYAN | 72 | $43.92 | 2 | $87.84 |
| 889296858140 | Wal-Mart | HP 952XL MAGENTA | 72 | $43.92 | 3 | $131.76 |
| 889296858157 | Wal-Mart | HP 952XL YELLOW | 72 | $43.92 | 1 | $43.92 |
| 889392080254 | Wal-Mart | CS HEAT 14PK STRMANG | 95 | $8.99 | 2 | $17.98 |
| 889476511001 | Wal-Mart | LIPO-FLAVONOID 100CT | 40 | $25.87 | 224 | $5,794.88 |
| 889476513005 | Wal-Mart | LIPO BALANCE 30CT | 40 | $19.98 | 64 | $1,278.72 |
| 889476513036 | Wal-Mart | LIPO SUPPORT 30CT | 40 | $19.98 | 97 | $1,938.06 |
| 889476516303 | Wal-Mart | LIPO DAY NIGHT COMBO | 40 | $24.47 | 228 | $5,579.16 |
| 889714000038 | Wal-Mart | CWS 3DW PROEFF 20CT | 02 | $18.37 | 13 | $238.81 |
| 889714001882 | Wal-Mart | CR EMUL CNTR 1CT | 02 | $47.48 | 3 | $142.44 |
| 889714002605 | Wal-Mart | CWS BRIGHT 11TR | 02 | $13.49 | 2 | $26.98 |
| 889714002612 | Wal-Mart | CWS SENSITIVE 14TR | 02 | $29.97 | 5 | $149.85 |
| 889714002629 | Wal-Mart | CWS LUMINIOUS 10TR | 02 | $34.97 | 4 | $139.88 |
| 889714002636 | Wal-Mart | CWS PROF BRITE 18TR | 02 | $39.94 | 6 | $239.64 |
| 889714003084 | Wal-Mart | CWS 3DW PEARL 7TR | 02 | $24.97 | 8 | $199.76 |
| 889714003206 | Wal-Mart | CWS-CWE ULT WHT KIT | 02 | $69.97 | 1 | $69.97 |
| 889894153562 | Wal-Mart | HP 564 CL MULTI | 72 | $52.00 | 8 | $416.00 |
| 889894153623 | Wal-Mart | HP 60 COMBO | 72 | $56.00 | 2 | $112.00 |
| 889894153647 | Wal-Mart | HP 935 CL MULTI | 72 | $54.00 | 2 | $108.00 |
| 889894824646 | Wal-Mart | HP 952 CL MULTI | 72 | $80.00 | 8 | $640.00 |
| 889894900739 | Wal-Mart | HP 65 BLACK | 72 | $17.92 | 5 | $89.60 |

| 889894900746 | Wal-Mart | HP 65XL COLOR | 72 | $45.92 | 26 | $1,193.92 |
|---|---|---|---|---|---|---|
| 889894900753 | Wal-Mart | HP 65XL BLACK | 72 | $37.92 | 2 | $75.84 |
| 889894982810 | Wal-Mart | HP 902XL YELLOW | 72 | $29.92 | 1 | $29.92 |
| 889894982827 | Wal-Mart | HP 902XL BLACK | 72 | $51.00 | 7 | $357.00 |
| 889894999467 | Wal-Mart | HP 902 CL MULTI | 72 | $44.92 | 4 | $179.68 |
| 891038001011 | Wal-Mart | BIO OIL 4.2 | 02 | $21.54 | 2 | $43.08 |
| 891038001028 | Wal-Mart | BIO OIL 6.7 FL OZ | 02 | $29.97 | 85 | $2,547.45 |
| 893169002998 | Wal-Mart | KT TAPE ORIG BLACK | 09 | $11.97 | 2 | $23.94 |
| 894047001027 | Wal-Mart | PREVAGEN ES CHW 30CT | 40 | $59.88 | 149 | $8,922.12 |
| 894047001034 | Wal-Mart | PREVAGEN REGSTR 30CT | 40 | $39.92 | 332 | $13,253.44 |
| 894047001065 | Wal-Mart | PREVAGEN REG 60CT | 40 | $69.98 | 77 | $5,388.46 |
| 894047001102 | Wal-Mart | PREVAGEN EXSTR 30CT | 40 | $60.00 | 150 | $9,000.00 |
| 894047001157 | Wal-Mart | PREVAGEN CHW 30CT | 40 | $39.92 | 10 | $399.20 |
| 895361002400 | Wal-Mart | LIVING PROOF NO FRIZ | 02 | $25.49 | 89 | $2,268.61 |
| 895361002417 | Wal-Mart | LIVING PROOF NO FRIZ | 02 | $19.00 | 35 | $665.00 |
| 898440001165 | Wal-Mart | QUNOL COQ10 ULT 120 | 40 | $29.97 | 25 | $749.25 |
| 898440001240 | Wal-Mart | QUNOL COQ10 ULT 60 | 40 | $18.96 | 42 | $796.32 |
| 898440001288 | Wal-Mart | QUNOL COQ10 MEGA 60 | 40 | $21.88 | 34 | $743.92 |
| 898440001394 | Wal-Mart | QUNOL COQ GUMY 60CT | 40 | $11.88 | 3 | $35.64 |
| 898571000198 | Wal-Mart | IT S A 10 LVINCD 4FO | 46 | $4.49 | 10 | $44.90 |
| 898571000501 | Wal-Mart | ITS A 10 SILK EXPRES | 46 | $15.64 | 13 | $203.32 |
| 899234001088 | Wal-Mart | AMBEREN MENOPAUSE 60 | 40 | $29.97 | 383 | $11,478.51 |
| 3600524053352 | Wal-Mart | LOR VIT C SRM 1.01Z | 46 | $25.97 | 103 | $2,674.91 |
| 3600524112073 | Wal-Mart | LOR BR NIA SRM 1Z | 46 | $29.97 | 7 | $209.79 |
| 3606000512153 | Wal-Mart | CERAVE DIAB 8OZ | 40 | $9.97 | 3 | $29.91 |
| 3606000512238 | Wal-Mart | CV FOAM CLNR FF 5Z | 46 | $14.94 | 43 | $642.42 |
| 3606000512276 | Wal-Mart | CV RSF RET SRM 1Z | 46 | $18.68 | 7 | $130.76 |
| 3606000512313 | Wal-Mart | CRV HYD SUNTINT 1.7 | 02 | $13.97 | 10 | $139.70 |
| 3606000512351 | Wal-Mart | CV SR VIT C SRM 1Z | 46 | $23.53 | 220 | $5,176.60 |
| 3606000514959 | Wal-Mart | CRV SUN FACE SPF 50 | 02 | $13.97 | 9 | $125.73 |
| 3606000527997 | Wal-Mart | CV HYD HA SRM 1Z | 46 | $19.24 | 25 | $481.00 |
| 3606000534674 | Wal-Mart | CV AM MST SPF30 2Z | 46 | $13.28 | 10 | $132.80 |
| 3606000534711 | Wal-Mart | CV PM MST 2Z | 46 | $11.74 | 27 | $316.98 |
| 3606000534759 | Wal-Mart | CV 8OZ MOISTURE CREA | 02 | $13.52 | 12 | $162.24 |
| 3606000535039 | Wal-Mart | CRV SA CREAM | 02 | $24.82 | 66 | $1,638.12 |
| 3606000537316 | Wal-Mart | CV SR RET SRM 1Z | 46 | $22.68 | 86 | $1,950.48 |
| 3606000537439 | Wal-Mart | CV DM PUMP CRM 16Z | 46 | $16.62 | 23 | $382.26 |
| 3606000537453 | Wal-Mart | CV PM MST 3Z | 46 | $14.92 | 299 | $4,461.08 |
| 3606000537460 | Wal-Mart | CV AM MST SPF30 3Z | 46 | $15.87 | 233 | $3,697.71 |
| 3606000537507 | Wal-Mart | CV SR DAY CRM 1.76Z | 46 | $23.98 | 279 | $6,690.42 |
| 3606000537521 | Wal-Mart | CV UT LIT SPF30 1.7Z | 46 | $16.22 | 151 | $2,449.22 |
| 3606000537545 | Wal-Mart | CER PSORIASIS CREAM | 02 | $21.82 | 73 | $1,592.86 |
| 3606000537552 | Wal-Mart | CV SA CLNR 8Z | 46 | $12.37 | 6 | $74.22 |
| 3606000537583 | Wal-Mart | CER SA CREAM | 02 | $21.82 | 91 | $1,985.62 |
| 3606000537606 | Wal-Mart | CV SR NT CRM 1.7Z | 46 | $17.44 | 42 | $732.48 |
| 3606000537613 | Wal-Mart | CV EYE REP CRM 0.5Z | 46 | $14.44 | 97 | $1,400.68 |
| 3606000537620 | Wal-Mart | CER ANTI ITCH CREAM | 02 | $21.82 | 252 | $5,498.64 |
| 3606000537637 | Wal-Mart | CRV ANTI ITCH 8 | 02 | $18.94 | 103 | $1,950.82 |
| 3606000537644 | Wal-Mart | CERAVE OINT 12OZ | 02 | $19.88 | 59 | $1,172.92 |
| 3606000537668 | Wal-Mart | CV DM JAR CRM 16Z | 46 | $14.97 | 30 | $449.10 |
| 3606000537699 | Wal-Mart | CV HYD CLNR 12Z | 46 | $13.68 | 1 | $13.68 |
| 3606000537705 | Wal-Mart | CERAVE FOAMING FACIA | 46 | $3.33 | 7 | $23.31 |

| 3606000537712 | Wal-Mart | CER SA LOTION | 02 | $17.86 | 46 | $821.56 |
|---|---|---|---|---|---|---|
| 3606000537729 | Wal-Mart | CRV MOS CREAM 12OZ | 02 | $14.62 | 16 | $233.92 |
| 3606000537736 | Wal-Mart | CRV MOS LOTION 8OZ | 02 | $13.52 | 4 | $54.08 |
| 3606000537743 | Wal-Mart | CV DM LTN 12Z | 46 | $13.72 | 25 | $343.00 |
| 3606000538160 | Wal-Mart | CRV HAND CREAM | 02 | $10.47 | 2 | $20.94 |
| 3606000543935 | Wal-Mart | CER ANTI ITCH CREAM | 02 | $23.97 | 92 | $2,205.24 |
| 3606000544017 | Wal-Mart | CER ANTI ITCH LOT | 02 | $23.97 | 79 | $1,893.63 |
| 3606000559516 | Wal-Mart | CRV ECZ CREAMY OIL 8 | 02 | $15.83 | 10 | $158.30 |
| 3606000559998 | Wal-Mart | CV HYD C2F CLNR 12Z | 46 | $13.66 | 1 | $13.66 |
| 3606000560239 | Wal-Mart | CRV BAB LOTION 8OZ | 79 | $8.97 | 5 | $44.85 |
| 3606000560314 | Wal-Mart | CRV BAB CREAM 5OZ | 79 | $8.97 | 2 | $17.94 |
| 3606000576810 | Wal-Mart | CV SR NT SRM 1.7Z | 46 | $23.86 | 22 | $524.92 |
| 3606000576971 | Wal-Mart | CRV GEL 1.7Z | 46 | $16.18 | 1 | $16.18 |
| 3606000608382 | Wal-Mart | CRV CNTRL CLNSR 12Z | 46 | $16.24 | 1 | $16.24 |
| 3606000608405 | Wal-Mart | CRV CNTRL CLNSR 16Z | 46 | $17.24 | 5 | $86.20 |
| 3616300752425 | Wal-Mart | COV SAS BLURRING SRM | 46 | $14.94 | 1 | $14.94 |
| 4902778246092 | Wal-Mart | POSCA 5MM 8CT | 19 | $19.97 | 3 | $59.91 |
| 5000167244861 | Wal-Mart | NO7 R R DAY 1.69FLOZ | 46 | $24.98 | 2 | $49.96 |
| 5000167251043 | Wal-Mart | NO7 RESTOR | 46 | $69.00 | 1 | $69.00 |
| 5000167251098 | Wal-Mart | NO7 LAB LCBS .5FLOZ | 46 | $29.98 | 3 | $89.94 |
| 5000167258134 | Wal-Mart | NO7 LAB FIRM SRM 1Z | 46 | $3.00 | 2 | $6.00 |
| 5000167258141 | Wal-Mart | NO7 LAB DKSPT .5FLOZ | 46 | $3.00 | 9 | $27.00 |
| 5000167266818 | Wal-Mart | NO7 LAB DC MD .5FLOZ | 46 | $19.98 | 5 | $99.90 |
| 5000167269215 | Wal-Mart | NO7 ED DAY 1.6FLOZ | 46 | $9.34 | 1 | $9.34 |
| 5000167271577 | Wal-Mart | NO7 LINE COR SRM .5Z | 46 | $29.98 | 11 | $329.78 |
| 5000167271614 | Wal-Mart | NO7 RTNL NT 1.5  1Z | 46 | $3.00 | 2 | $6.00 |
| 5000167275247 | Wal-Mart | NO7 L L EYECR .5FLOZ | 46 | $7.19 | 1 | $7.19 |
| 5000167277159 | Wal-Mart | NO7 PPIA EYECR.5FLOZ | 46 | $13.98 | 2 | $27.96 |
| 5000167296938 | Wal-Mart | NO7 DRK SPT SRM .5Z | 46 | $3.00 | 1 | $3.00 |
| 5000167303568 | Wal-Mart | NO7 LAB GLYCAC 1FLOZ | 46 | $18.14 | 7 | $126.98 |
| 5000167322491 | Wal-Mart | NO7 P P SPF FF 1.69Z | 46 | $20.98 | 9 | $188.82 |
| 5000167322712 | Wal-Mart | NO7 P P SPF 30 1.69Z | 46 | $20.98 | 4 | $83.92 |
| 5000167322729 | Wal-Mart | NO7 L L SPF30 1.69Z | 46 | $22.98 | 2 | $45.96 |
| 5000167322743 | Wal-Mart | NO7 R R DY SPF 1.69Z | 46 | $24.98 | 3 | $74.94 |
| 5000167322866 | Wal-Mart | NO7 L L NT CRM 1.69Z | 46 | $22.98 | 2 | $45.96 |
| 5000167322903 | Wal-Mart | NO7 TRPL SRM 1.69Z | 46 | $20.99 | 41 | $860.59 |
| 5000167322910 | Wal-Mart | NO7 R R SRM 1.69FLOZ | 46 | $8.00 | 3 | $24.00 |
| 5000167323290 | Wal-Mart | NO7 P PIA NT CM 50ML | 46 | $20.98 | 1 | $20.98 |
| 5000167323306 | Wal-Mart | NO7 R R NT CRM 1.69Z | 46 | $24.98 | 3 | $74.94 |
| 5000167323580 | Wal-Mart | NO7 R R EYE CRM 0.5Z | 46 | $5.39 | 4 | $21.56 |
| 5000167323597 | Wal-Mart | NO7 R R NCK SRM 1Z | 46 | $9.44 | 18 | $169.92 |
| 5000167325911 | Wal-Mart | NO7 RTL NT CRM 1.69Z | 46 | $26.98 | 14 | $377.72 |
| 5000167337105 | Wal-Mart | NO7 RTL EYE CRM 0.5Z | 46 | $16.98 | 21 | $356.58 |
| 5000167343366 | Wal-Mart | NO7 MENO SRM 1Z | 46 | $7.50 | 190 | $1,425.00 |
| 5000167343410 | Wal-Mart | NO7 MENO NT MS 1.69Z | 46 | $6.50 | 3 | $19.50 |
| 5000167343816 | Wal-Mart | NO7 MENO EYE 0.5Z | 46 | $5.00 | 16 | $80.00 |
| 5000167345650 | Wal-Mart | NO7 PUR RT CRM 1.69Z | 46 | $10.79 | 33 | $356.07 |
| 5000167345704 | Wal-Mart | NO7 MENO SPF30 1.69Z | 46 | $6.50 | 5 | $32.50 |
| 5000167347654 | Wal-Mart | NO7 RTNL NT 0.3  1Z | 46 | $3.00 | 8 | $24.00 |
| 5000167354652 | Wal-Mart | NO7 FR SERUM .84 Z | 46 | $25.98 | 28 | $727.44 |
| 5000167354713 | Wal-Mart | NO7 FR EYE SRM .5 Z | 46 | $17.98 | 12 | $215.76 |
| 5000167379211 | Wal-Mart | NO7 FR NIGHT CRM1. Z | 46 | $25.98 | 24 | $623.52 |

| 5010415236432 | Wal-Mart | TT WEARABLE PUMP | 79 | $249.00 | 1 | $249.00 |
| 5010993736942 | Wal-Mart | GIJ CS FIGURE SCORPI | 07 | $19.87 | 1 | $19.87 |
| 5010993856909 | Wal-Mart | GALACTIC SNCKN GROGU | 07 | $9.00 | 7 | $63.00 |
| 5033102859578 | Wal-Mart | ION MAGNE STRAIG IRO | 02 | $81.99 | 1 | $81.99 |
| 5045096241901 | Wal-Mart | NO7 L L SRM 1FLOZ | 46 | $11.24 | 4 | $44.96 |
| 5045096701030 | Wal-Mart | NO7 R R SRM 1FLOZ | 46 | $9.44 | 1 | $9.44 |
| 5045098012073 | Wal-Mart | NO7 | 46 | $37.00 | 4 | $148.00 |
| 6945511943023 | Wal-Mart | GV F-107 REFRIGERATO | 11 | $38.00 | 1 | $38.00 |
| 9120096770753 | Wal-Mart | POL COLOR600 16 | 06 | $36.98 | 5 | $184.90 |
| | | | | | 34598 | $894,040.21 |

| Original Search Te | Identified by | Product Title | MSRP (USD | Amazon US | Qty | Price | Extended Retail |
|---|---|---|---|---|---|---|---|
| 70030014858 | CVS | ScarAway Day & Night Scar Treatment Kit ‚Äî 2 CLEAR SILICONE SHEETS & 1 TUBE GEL | 13.99 | | 2 | 13.99 | $ 27.98 |
| 600781006101 | CVS | DR Strings PURE BLUES Bass Guitar Strings (PB5-45) | 56.5 | 33.99 | 8 | 56.5 | $ 452.00 |
| 191518937336 | CVS | Basic Decorating Kit by Celebrate It¬Æ | 42.98 | 42.98 | 2 | 42.98 | $ 85.96 |
| 765809149984 | CVS | Fuel Filter-4BPL NAPA/ GOLD FILTERS 3040 | 18.94 | | 1 | 18.94 | $ 18.94 |
| 754502041457 | CVS | Copper Fit unisex adult 1 Pair Socks, Black, Large-X-Large US | 12.99 | 11.88 | 4 | 12.99 | $ 51.96 |
| 2927500287 | CVS | Lewis n Clark Global Travel Plug Adapter includes USB Charger and Travel Case | 12.98 | | 2 | 12.98 | $ 25.96 |
| 13803112962 | | | 239.99 | 85.14 | 2 | 239.99 | $ 479.98 |
| 658010117951 | CVS | Garden Of Life Organic Mykind Women's Once Daily Multi, 72 CT | 47.62 | 42.79 | 2 | 47.62 | $ 95.24 |
| 736150167088 | CVS | Laura Mercier Flawless Lumi¬Ære Radiance-Perfecting Foundation 6N1 Truffle | 49 | 26.46 | 1 | 49 | $ 49.00 |
| 633911728895 | CVS | CHI Keratin Silk Infusion, 6 Fl Oz | 34.36 | 23.94 | 4 | 34.36 | $ 137.44 |
| 633911744246 | CVS | BiosilK Silk Therapy Lite Hair Reconstructing Treatment, 2.26 Ounce | 14.5 | 12.12 | 1 | 14.5 | $ 14.50 |
| 642345826398 | CVS | One80 LED Headlamp & Belt Light 180¬∞ Wide Angle, Adjustable Waterproof Headlamp with Sp | 64.99 | | 4 | 64.99 | $ 259.96 |
| 611247380086 | CVS | Keurig Standalone Frother Works Non-Dairy Milk, Hot and Cold Frothing, 6 Oz, Black | 79.99 | 60.98 | 3 | 79.99 | $ 239.97 |
| 687735630148 | CVS | Pacifica Beauty French Lilac Rollerball Clean Fragrance Perfume, Made with Natural & Essential | 12 | 34.92 | 1 | 12 | $ 12.00 |
| 45242516490 | CVS | Milwaukee Hole Saw Blades - Various Cutter Kits, Dozer Blades, and Accessories | 32.99 | | 1 | 32.99 | $ 32.99 |
| 743123069609 | CVS | Nature's Bounty CoQ10 100mg Twin-Pack Heart Health 120 Softgels Exp 05/2025^ NEW | 19.99 | | 113 | 19.99 | $ 2,258.87 |
| 716837872757 | CVS | Pepcid AC Original Strength Heartburn Relief Tablets, Prevents & Relieves Heartburn Due to Acid | 24.34 | 28 | 2 | 24.34 | $ 48.68 |
| 39079003544 | CVS | Comfort Zone Multi-Cat Diffuser Refill For Cat & Kittens | 19.64 | | 10 | 19.64 | $ 196.40 |
| 203732147279 | CVS | Calico Critters Tuxedo Cat Family Set of 4 Posable Figures NEW Epoch Kitty | 27.99 | | 1 | 27.99 | $ 27.99 |
| 41260377426 | CVS | MAXIMUM STRENGTH PROBIOTIC - 3 BOXES 30 VEG CAPS EACH | 21.99 | | 1 | 21.99 | $ 21.99 |
| 633422052717 | CVS | Host Defense, Turkey Tail Extract, Natural Immune System and Digestive Support, Mushroom Su | 19.95 | 15.71 | 1 | 19.95 | $ 19.95 |
| 630359838506 | CVS | In Clover Connectin Hip and Joint Chew Supplement for Dogs, Combines Glucosamine, Chon | 21.99 | 21.99 | 1 | 21.99 | $ 21.99 |
| 69055824207 | CVS | Oral-B Sensitive Gum Care Extra Soft 3 Brush Heads Total NEW IN BOX | 12.5 | | 59 | 12.5 | $ 737.50 |
| 765809151772 | CVS | NAPA Gold 3274 Fuel Filter | 12 | 12 | 1 | 12 | $ 12.00 |
| 307667847086 | CVS | Nicorette Nicotine Gum to Help Stop Smoking, 4 mg, Original Stop Smoking Aid - 110 Count | 73.56 | 55.99 | 4 | 73.56 | $ 294.24 |
| 27557811729 | CVS | Lutron TGCL-153PH-IV 150W LED CFL 600W Incandescent Halogen Ivory C L Dimmer NEW | 17.95 | | 1 | 17.95 | $ 17.95 |
| 75609200922 | CVS | Olay Collagen Peptide 24 Max Fragrance Free Serum - 1.3 fl oz | 11.1 | | 35 | 11.1 | $ 388.50 |
| 316040443551 | CVS | Nature Made CoQ10 100mg + Black Pepper Extract - 30 Softgels - Exp. 12/2023 | 7.99 | | 5 | 7.99 | $ 39.95 |
| 304960584144 | CVS | Dermend Specialized Fragile Skin Moisturizing Cream: Formula to Restore & Rejuvenate Mature | 28.99 | 18.6 | 6 | 28.99 | $ 173.94 |
| 673419339285 | CVS | LEGO City Stunt Show Truck 60294 Building Kit (420¬¨Pieces) | 69.99 | 57.99 | 3 | 69.99 | $ 209.97 |
| 751371082577 | CVS | Compound W Freeze Off Advanced Wart Remover Accu Freeze 15 Application Exp 2024+ | 13.99 | | 4 | 13.99 | $ 55.96 |
| 90800000331 | CVS | Herb Pharm SUPER ECHINACEA herbal 1oz tincture Immune Support organic 03/2025 | 13.95 | | 1 | 13.95 | $ 13.95 |
| 729849165038 | CVS | PetSafe 3 in 1 Harness with Two Point Control Leash, No-Pull Harness, Medium, Black, Adjustable | 49.99 | 37.95 | 1 | 49.99 | $ 49.99 |
| 719812684697 | CVS | OXO Good Grips Chef's Precision Digital Leave-In Thermometer, Stainless Steel, 1 count | 44.95 | 42.77 | 1 | 44.95 | $ 44.95 |
| 47400668416 | CVS | Gillette Venus Extra Smooth Sensitive 5Blades | 12.7 | | 2 | 12.7 | $ 25.40 |
| 737257986770 | CVS | Dog Boots w Storage Bag, Year-Round & All Terrain, XSM/SM, New, by Arcadia Trail | 22.45 | | 2 | 22.45 | $ 44.90 |
| 10343835122 | CVS | Epson S041464 Premium Photo Paper, 68 lbs., High-Gloss, 5 x 7 (Pack of 20 Sheets) | 19.3 | 14.96 | 1 | 19.3 | $ 19.30 |
| 37495137348 | CVS | Dorman 13734 Keyless Entry Remote 3 Button for 02-09 Buick Chevrolet GMC Models | 14.99 | | 1 | 14.99 | $ 14.99 |
| 47400664852 | CVS | Gillette Venus Sensitive Smooth 4 Count 3-Blade Cartridges | 9.95 | | 3 | 9.95 | $ 29.85 |
| 19954925734 | CVS | D'Addario ECB82 Chromes Long Scale Flat Wound Bass Strings Medium 50-105 NEW | 42 | | 1 | 42 | $ 42.00 |
| 48107185541 | CVS | GNC AMP HCl 189, 120 Tablets 60 Servings (Pack of 1) | 89.99 | | 1 | 89.99 | $ 89.99 |
| 316040134093 | CVS | Nature Made Extra Strength Dosage-Vitamin C -1000mg- 125 Tablets EXP 02/26 | 15.95 | | 1 | 15.95 | $ 15.95 |
| 79976200509 | CVS | Hopkins 20050 LED Breakaway Switch with 7" Wire | 13.5 | | 1 | 13.5 | $ 13.50 |
| 19954337612 | CVS | D'Addario XSAPB1253 Phosphor Bronze Acoustic Guitar Strings Light 12-53 | 15.99 | | 7 | 15.99 | $ 111.93 |
| 16963077522 | CVS | Hampton Bay Wireless Door Bell Push Button, Black HB-7752-04 | 17.14 | | 2 | 17.14 | $ 34.28 |
| 47871273171 | CVS | Kidde P4010DCS-W Battery Powered Wire-Free Interconnected Smoke Alarm - White... | 24.99 | | 1 | 24.99 | $ 24.99 |
| 700304154170 | CVS | USAOPOLY Munchkin: Critical Role Card Game | Munchkin Game Featuring Critical Role Mighty | 29.99 | 24.47 | 1 | 29.99 | $ 29.99 |
| 13803279887 | CVS | OB *Components are Clean* Canon 045 Cyan Ink Toner Cartidge (1241001AA) | 45.94 | | 1 | 45.94 | $ 45.94 |
| 316040027780 | CVS | Nature Made Extra Strength Vitamin D3 5000 IU Softgels 90 Softgels Exp6/25 #219 | 11.75 | | 2 | 11.75 | $ 23.50 |
| 700180049254 | CVS | Nioxin 3 Scalp & Hair Treatment Colored Hair Light Thinning 3.38 oz | 8.75 | | 1 | 8.75 | $ 8.75 |
| 658010117616 | CVS | Garden of Life Organics Plant Calcium Supplement Made from Whole Foods with Magnesium, Vi | 65.99 | 46 | 9 | 65.99 | $ 593.91 |
| 689304186810 | CVS | Anastasia Beverly Hills - Matte Lipstick - Royal Red | 23 | 23 | 1 | 23 | $ 23.00 |
| 693749711032 | CVS | Thorne Meta-Balance - Nutritional Support for Women During Menopause - 60 Capsules | 40 | 40 | 2 | 40 | $ 80.00 |
| 77924052156 | CVS | Weber iGrill Mini Digital All Bluetooth Thermometer 2156 | 22 | | 17 | 22 | $ 374.00 |
| 77924052132 | CVS | Weber iGrill 3 Bluetooth Connected Thermometer for Genesis II Genesis II LX NEW | 54.26 | | 1 | 54.26 | $ 54.26 |
| 194251134352 | CVS | Nars Explicit Content Climax Mascara Full-Size Duo Holiday Gift Set | | 45.08 | 2 | 45.08 | $ 90.16 |
| 765809149830 | CVS | Napa 3019 Filter FREE Shipping | 11.99 | | 1 | 11.99 | $ 11.99 |
| 45888781252 | CVS | Zebra Mildliner Double Ended Markers 18 Pcs Blue New | 16.99 | | 1 | 16.99 | $ 16.99 |
| 684088232319 | CVS | Sovereign Silver Bio-Active Silver Hydrosol for Immune Support - Colloidal Silver Liquid - 10 ppm, | 24.99 | 19.94 | 1 | 24.99 | $ 24.99 |
| 189684000794 | CVS | 6 PC Juki Presser Foot Kit, Invisible, Hem, Bind, Button, Invisible, Embroidery | 22.24 | | 3 | 22.24 | $ 66.72 |
| 720476191315 | CVS | Ergodyne Squids 3130M Coiled Cable Tool Lanyard with Dual Stainless Steel Carabiners, 5 Pound | 30.85 | 32.23 | 1 | 30.85 | $ 30.85 |
| 50375016373 | CVS | InSinkErator F-HC3300C  Hot / Cold Water Dispenser -Chrome(Tank SOLD SEPARATELY) | 250 | | 1 | 250 | $ 250.00 |
| 75020100719 | CVS | Philips Sonicare 2100 Rechargeable Electric Toothbrush White, 2 Brushes READ #P1 | 18.95 | | 10 | 18.95 | $ 189.50 |
| 37000244639 | CVS | Align Probiotic Supplement Capsule - 49 Count 10/25 | 17.05 | | 7 | 17.05 | $ 119.35 |
| 33674103371 | CVS | Nature's Way Fortify Optima Daily Probiotic, 6 Probiotic Strains, 30 Veg. Caps | 14.99 | | 1 | 14.99 | $ 14.99 |
| 757456080239 | CVS | La Crosse Technology S84107-INT Color Forecast Station, Black | 75.95 | 56.33 | 4 | 75.95 | $ 303.80 |
| 20335061903 | CVS | Fiskars Built to DIY Precision Hand Saw 7" (132200) | 17.95 | | 3 | 17.95 | $ 53.85 |
| 39800911575 | CVS | 2 Pack  Energizer Ultimate Lithium 9v (2- 9v batteries Total) New Sealed 12/2032 | 14.95 | | 7 | 14.95 | $ 104.65 |
| 673914020015 | CVS | Eau Thermale Av¬®ne Mineral High Protection Honey Tinted Compact, Broad Spectrum SPF 50 | | 42 | 6 | 42 | $ 252.00 |
| 46677603533 | CVS | Wiz 6.6 Ft. L. Plug-In White 2700K to 6500K LED Strip Starter Kit #3533 | 18.99 | | 13 | 18.99 | $ 246.87 |
| 697285503700 | CVS | SharkBite 2 Port Hydronic Heating Manifold 1,Äú SWT X 1/2,Äú PEX Model 831068 | 31.99 | | 1 | 31.99 | $ 31.99 |
| 727783003157 | CVS | New Chapter Advanced Perfect Prenatal Vitamins, 48ct, Made with Organic, Non-GMO Ingredier | 28.95 | 27.85 | 5 | 28.95 | $ 144.75 |
| 727783003119 | CVS | New Chapter Women's Multivitamin 40+ Advanced Formula for Heart, Hormone, Immune & Ene | 79.75 | 44.86 | 2 | 79.75 | $ 159.50 |
| 670367013212 | CVS | Peter Thomas Roth | Retinol Fusion PM Night Serum | Hydrating Retinol Facial Serum, 1.5% Micro | 65 | 65 | 1 | 65 | $ 65.00 |
| 761712021393 | CVS | Butt Lifter Waist Trainer Weight Loss Body Shapewear High Waist Shaper  Women | 10.36 | | 1 | 10.36 | $ 10.36 |
| 74312011634 | CVS | Nature,Äôs Bounty Anxiety Stress Relief Ashwagandha KSM 66 90 Tablets Exp 10/24 | 30.85 | | 1 | 30.85 | $ 30.85 |
| 15561004432 | CVS | FLUVAL 207 PERFORMANCE CANISTER FILTER - UP TO 45 GALLON NEW FREESHIP !! | 128.98 | | 3 | 128.98 | $ 386.94 |
| 44902016714 | CVS | SOUNDLOGIC XT RECHARGEABLE PORTABLE 2200 mAh POWER CELL | 8.88 | | 1 | 8.88 | $ 8.88 |
| 660685140141 | CVS | Canon PGI-270/CLI-271 Photo Paper Combo Pack Compatible to MG6820, MG6821, MG6822, M | 63.99 | 49.99 | 3 | 63.99 | $ 191.97 |
| 76174775877 | CVS | Stanley 3/4,Äù Depth Stud Sensor Finder with Light Indicator STHT77587 | 15.9 | | 3 | 15.9 | $ 47.70 |
| 184560000059 | CVS | Mixed Chicks by Mixed Chicks | 9.99 | 9.99 | 2 | 9.99 | $ 19.98 |
| 697285505629 | CVS | SharkBite 1" x 1" Water Filter Installation Kit CPVC Copper Pipe Push-Fit #25562 | 19.95 | | 3 | 19.95 | $ 59.85 |

| Code | Store | Description | Price | Price2 | Qty | Price3 | Amount |
|---|---|---|---|---|---|---|---|
| 45564606022 | CVS | Husky 1/4‚Äu Hose Repair Kit 685 858. FREE SHIPPING !!!!!!! | 9.97 | | 3 | 9.97 | $ 29.91 |
| 743921101110 | CVS | Gingher Inc, 10" (01-005285) | 48.99 | 58.81 | 2 | 48.99 | $ 97.98 |
| 687735630124 | CVS | Pacifica Beauty Indian Coconut Nectar Rollerball Clean Fragrance Perfume, Made with Natural & | 12 | 24.99 | 8 | 12 | $ 96.00 |
| 733175562492 | CVS | Rockler Extra-Long Quadrant Hinge Router Bit | 27.99 | 39.98 | 2 | 27.99 | $ 55.98 |
| 214960221106 | CVS | Pennington Aquagarden 200 Inpond 5 in 1, Pond & Water Pump, Filter, UV  M | 97.48 | | 1 | 97.48 | $ 97.48 |
| 631656608809 | CVS | Weight Loss Pills for Women & Men Hydroxycut Non Stimulant Pro Clinical Non Stim Weight Loss | 19.99 | 19.99 | 2 | 19.99 | $ 39.98 |
| 751063402309 | CVS | Gaia Herbs Pro Holy Basil Leaf - Stress Support Supplement with Holy Basil - Herbal Supplements | 28.12 | 28.12 | 2 | 28.12 | $ 56.24 |
| 15561143257 | CVS | Fluval Sea PS 1 Protein Skimmer - 4 Watt - Brand New | 64.95 | | 2 | 64.95 | $ 129.90 |
| 729238103665 | CVS | Shiseido White Lucent Anti-Dark Circles Eye Cream - 15 mL - Targets & Prevents Dark Circles - No | 65 | 65 | 1 | 65 | $ 65.00 |
| 61998619605 | CVS | Adult's Probiotic, 17 Billion Cells, 60 Capsules | 33.81 | | 2 | 33.81 | $ 67.62 |
| 681168334024 | CVS | SeroVital BR141178 Vitamin Capsule (84 Count) NIB EXP 1/26 | 29.99 | | 3 | 29.99 | $ 89.97 |
| 762111508744 | CVS | Starbucks Cold Cup Tumbler Venti 24 oz Summer 2022 (Watermelon Pink Purple Gradient) | 37.99 | 34 | 1 | 37.99 | $ 37.99 |
| 605592005718 | CVS | Nexxus Clean and Pure Clarifying Shampoo With ProteinFusion, For Nourished Hair Paraben-Free | 15.99 | 13 | 5 | 15.99 | $ 79.95 |
| 69055126509 | CVS | Oral-B Gum Care 3 pack Replacement Brush Heads | 10.95 | | 13 | 10.95 | $ 142.35 |
| 630359003409 | CVS | InClover Connectin Hip and Joint Supplement for Dogs. Combines Glucosamine, Chondroitin and | 48.99 | 48.99 | 7 | 48.99 | $ 342.93 |
| 689304860079 | CVS | Anastasia Beverly Hills - Brow Wiz - Soft Brown | 25 | 25 | 1 | 25 | $ 25.00 |
| 51138542528 | CVS | | 47.57 | | 2 | 47.57 | $ 95.14 |
| 72512266168 | CVS | Pentel Arts Watercolor Pencil Set - Assorted Colors - 36 Pack | 19.2 | | 13 | 19.2 | $ 249.60 |
| 929260016605 | CVS | Honeywell True HEPA Tower Air Purifier with Allergen Remover - Black (HPA160) | 79.99 | | 1 | 79.99 | $ 79.99 |
| 33991073517 | CVS | Scosche 200W Portable Power Inverter | 22.82 | | 1 | 22.82 | $ 22.82 |
| 15561104401 | CVS | NEW Fluval 107 External Performance Canister Filter 10-30 Gallons | 122.65 | | 3 | 122.65 | $ 367.95 |
| 46677542962 | CVS | Philips 542968 LED Bulb A19 E26 (Medium) Daylight 7 - 4 BULBS EACH BOX | 14.99 | | 1 | 14.99 | $ 14.99 |
| 31604043094 | CVS | Nature Made CoQ10 100 mg 120 Softgels 12/2025 New | 16.89 | | 11 | 16.89 | $ 185.79 |
| 723122907025 | | | 11.3 | | 2 | 11.3 | $ 22.60 |
| 371730001255 | CVS | hers ‚Äc Desire ‚Äc  Libido Supplement ‚Äc 60 CAPSULES EXP : 04/2024 | 14.98 | | 1 | 14.98 | $ 14.98 |
| 658010112369 | CVS | Garden of Life 21 Powerful Digestive Enzymes with Papain, Bromelain, Lipase, Ginger, Turmeric | 49.69 | 43.5 | 14 | 49.69 | $ 695.66 |
| 686405503699 | CVS | Mechanics M582DB Air Grease Gun 4500-6000 PSI | 29.97 | | 1 | 29.97 | $ 29.97 |
| 671090010295 | CVS | Woodford 19CP-6 Model 19 Wall Faucet, 6-Inch, CP Inlet | 52.1 | 65.5 | 3 | 52.1 | $ 156.30 |
| 689304000123 | CVS | Anastasia Beverly Hills - Iced Out Highlighter | | 34 | 1 | 34 | $ 34.00 |
| 687735302137 | CVS | Pacifica Beauty Dark Circle Rehab Concealers, 0.22 Ounce | 13.99 | | 4 | 13.99 | $ 55.96 |
| 41333030326 | CVS | Duracell Alkaline AA Battery Single Use Batteries Coppertop Duralock Power 18 pk | 18.65 | | 1 | 18.65 | $ 18.65 |
| 48107226961 | CVS | GNC Mega Men 50 Plus Vitapak 30 Packs (EXP:01/2024) | 41.9 | | 1 | 41.9 | $ 41.90 |
| 88381851756 | CVS | MAKITA 18V LXT Sub‚ÄCompact Brushless Cordless Reciprocating Saw (Tool-Only) | 109 | | 1 | 109 | $ 109.00 |
| 94922372116 | CVS | ResVitale Collagen Enhance Anti Aging Skin Care Collagen 1000mg 60ct  Exp 1/21 | 30 | | 1 | 30 | $ 30.00 |
| 31604018948 | CVS | Nature Made CoQ10, 100 mg, 40 Softgels Dietary Supplement EXP 6/25 | 10.75 | | 6 | 10.75 | $ 64.50 |
| 452425710062 | CVS | Milwaukee 49-25-1263 OPEN-LOK 1-3/4 in. Titanium Enhanced Bi-Metal Metal Blade 3 | 16.95 | | 12 | 16.95 | $ 203.40 |
| 670367008775 | CVS | Peter Thomas Roth | Potent-C Power Serum | Brightening Vitamin C Serum for Fine Lines, Wrink | 105 | 105 | 7 | 105 | $ 735.00 |
| 67341935599 | CVS | | | 41.93 | 1 | 41.93 | $ 41.93 |
| 13964127430 | CVS | Mad Hippie Natural Cream 0.5oz Expires 02/2025 | 14.99 | | 1 | 14.99 | $ 14.99 |
| 622356569705 | CVS | Ninja CFP301 DualBrew Pro Specialty 12-Cup Drip Maker with Glass Carafe, Single-Serve Ground | 229.99 | 208 | 1 | 229.99 | $ 229.99 |
| 370030623129 | CVS | Up&up Nicotine Polacrilex 72 Lozenges 4mg Cherry | 29 | | 2 | 29 | $ 58.00 |
| 20714985417 | CVS | Clinique Smart Clinical MD Multi-Dimensional Age Transformer 1.7oz/50ml NIB | 22.99 | | 1 | 22.99 | $ 22.99 |
| 762111558961 | CVS | Starbucks Dusty Rose Pink Shimmer Shell Mermaid Scales Cold Cup Tumbler 24 oz Venti | 59.99 | 28.35 | 4 | 59.99 | $ 239.96 |
| 70907070994 | CVS | LifeStyles SKYN Vibes Personal Body Massager Purple | 14.99 | | 1 | 14.99 | $ 14.99 |
| 644323999377 | | | 59.95 | | 1 | 59.95 | $ 59.95 |
| 31604017170 | CVS | Vitamin C 500mg Immune System and Skin Health Antioxidant Support 100ct **NEW** | 12.99 | | 10 | 12.99 | $ 129.90 |
| 736150041937 | CVS | Laura Mercier Tinted Moisturizer Oil Free, Walnut, 1.7 oz | 42 | | 10 | 42 | $ 420.00 |
| 765809151925 | CVS | 3291 Napa Gold Fuel Filter | 21 | 21 | 1 | 21 | $ 21.00 |
| 736150156983 | CVS | Laura Mercier Flawless Fusion Ultra-Longwear Foundation, TruFfle, 1 Fl Oz | 49 | 43.2 | 1 | 49 | $ 49.00 |
| 47888098750 | CVS | Phifer Screen Spline Roller Tool Window Screen  w/ Convex & Concave Wheels Blue | 7 | | 1 | 7.99 | $ 7.99 |
| 692042007033 | CVS | Kobalt 1/2-in 24-Volt Max-Volt Lithium Ion (Li-ion) Variable Speed Brushless Cordless Hammer Drill Bare Too | 92.99 | | 1 | 92.99 | $ 92.99 |
| 75020096180 | CVS | Philips Sonicare A3 Premium All-in-One Sonic Toothbrush Replacement Heads - 2... | 24.99 | | 5 | 24.99 | $ 124.95 |
| 26508278864 | CVS | MOEN Essie 87014EWSRS Touchless Pull-Down Sprayer Faucet Stainless *NO HEAD* | 94.95 | | 1 | 94.95 | $ 94.95 |
| 94925006131 | CVS | Connecticut Electric UBIF-250N - 50AMP  Double Pole Thick Circuit Breaker | 24.99 | | 1 | 24.99 | $ 24.99 |
| 635901206154 | CVS | Woof Wear Medical Hoof Boot 3 | 74.95 | 74.95 | 1 | 74.95 | $ 74.95 |
| 72512101346 | CVS | Pentel Arts Color Pen, 12-Color Set (S360-12) | 12.85 | | 1 | 12.85 | $ 12.85 |
| 316864000323 | CVS | Kerasal Athlete's Medicated Foot Soak, Bath for 5-in-1 Rapid Symptom Relief, 12 Count, (Pack of | 15.99 | 15.46 | 5 | 15.99 | $ 79.95 |
| 71701002389 | CVS | DYMO Standard D1 Self-Adhesive Polyester Tape for Label Makers, 1926208 2 pack | 11.75 | | 1 | 11.75 | $ 11.75 |
| 651986010912 | CVS | Too Faced Brow Wig Brush on Eyebrow Gel Espresso | 25 | 24.5 | 1 | 25 | $ 25.00 |
| 31604014865 | CVS | Nature Made C 500 MG Supplement 250 Tablets  Exp 2024 | 11.88 | | 6 | 11.88 | $ 71.28 |
| 381519078149 | CVS | SK-II SKINPOWER Cream, 2.7 Ounce | 235 | 225 | 2 | 235 | $ 470.00 |
| 42526931000 | CVS | Irwin Tools 1901005 Marples Roundover Bit 3/16" | 21.9 | | 3 | 21.9 | $ 65.70 |
| 15905062534 | CVS | AQUEON PRESET HEATER 150w | 15.99 | | 1 | 15.99 | $ 15.99 |
| 19954911263 | CVS | D'Addario Kaplan Amo Violin String Set 4/4 Scale Medium Tension KA310 | 73.5 | | 1 | 73.5 | $ 73.50 |
| 751063150279 | CVS | Gaia Herbs Turmeric Supreme Joint Health - Joint Support Supplement - with Quercetin,Black Pe | 46.66 | 46.61 | 5 | 46.66 | $ 233.30 |
| 73796266356 | CVS | Omron 7 Series BP6350 Upper Arm Blood Pressure Monitor #574F | 28.95 | | 7 | 28.95 | $ 202.65 |
| 33674149287 | CVS | Nature's Way Alive! Multi-Vitamin 180ct Exp2024+ #9287 | 29.95 | | 2 | 29.95 | $ 59.90 |
| 17801145298 | CVS | Feit Electric LED Dimmable A 19 60 Watt Bulb | 7.77 | | 1 | 7.77 | $ 7.77 |
| 15794013150 | CVS | L-Lysine, Advanced, 1,500 mg, 180 Vegan Capsules (500 mg per Capsule) | 18.89 | | 2 | 18.89 | $ 37.78 |
| 689304181754 | CVS | Anastasia Beverly Hills - Matte Lipstick - Sweet Pea | 18 | | 1 | 18 | $ 18.00 |
| 29517103028 | CVS | Nesco FD-61 Snackmaster Encore Food Dehydrator for Great Jerky and Snacks, 4 Trays, Gray | 79.99 | 79.99 | 1 | 79.99 | $ 79.99 |
| 452425914466 | CVS | Milwaukee - 5 Pk Sawzall TORCH 48-00-5787 9,Äu 14 TPI Medium Metal #1466 | 17.5 | | 1 | 17.5 | $ 17.50 |
| 723122190113 | CVS | MagniLife Pain Relieving Foot Spray, Natural Pain Relief for Burning, Tingling or Sensitivity in Feet and Legs - | 16.98 | | 5 | 16.98 | $ 84.90 |
| 658010124300 | CVS | Garden of Life Dr. Formulated Probiotics Platinum Series Liver Health+ 90 Billion CFU Guarantee | 54.99 | 80 | 2 | 54.99 | $ 109.98 |
| 46677603441 | CVS | WiZ A19 White & Color Changing Wi-Fi Smart LED Light Bulb (e8-1) | 12 | | 1 | 12 | $ 12.00 |
| 20714668808 | CVS | Clinique Chubby Stick Cheek Color Balm Heafty Highlight | 20 | | 3 | 20 | $ 60.00 |
| 733739047892 | CVS | NOW Supplements, Lion's Mane 500 mg, Super Mushroom, Made with Organic Lion's Mane Mus | 25.99 | 28.77 | 1 | 25.99 | $ 25.99 |
| 38100195494 | CVS | Purina Pro Plan Veterinary Supplements Calming Care For Cats, 30pk | 24.99 | | 5 | 24.99 | $ 124.95 |
| 742366987402 | CVS | Nashua Tape 1.89 in. x 33.9 yd. Foilmastic Sealant Duct Tape, Metallics | 33.33 | | 2 | 33.33 | $ 66.66 |
| 93573699955 | CVS | Cricutjoy Blade and Housing; g28 | 8.99 | | 2 | 8.99 | $ 17.98 |
| 20335901339 | CVS | Fiskars Clear Stamps - Scandinavian Garden #30 by Lia Griffith | 7.99 | | 2 | 7.99 | $ 15.98 |
| 364760725017 | CVS | Eau Thermale Avene Solaire UV Mineral Multi-Defense Tinted Sunscreen Fluid, Clean Formula Su | 36 | 36 | 15 | 36 | $ 540.00 |
| 32309001310 | CVS | Metal Earth ICONX Premium Series Star Wars Mandalorian The Child 3D Model Kit | 12.99 | | 2 | 12.99 | $ 25.98 |

| Code | Store | Description | | | Qty | | $ | |
|---|---|---|---|---|---|---|---|---|
| 633422477718 | CVS | Host Defense, Turkey Tail Mushroom Powder, Supports Immune Health, Mushroom Supplement | 29.95 | 23.96 | 1 | 29.95 | $ | 29.95 |
| 10536001754 | CVS | Putco Metal LED 360 Degree Switch Back White DRL/Amber Flashing Turn Signal 3157 | 60.99 | | 1 | 60.99 | $ | 60.99 |
| 75691005122 | CVS | Singer ProSeries 10" Forged Tailor Scissors - Black 00512 | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 680474612499 | CVS | Second Generation FIT (Fecal Immunochemical Test) for Colorectal Cancer (2) | 35.99 | 31.99 | 1 | 35.99 | $ | 35.99 |
| 724089202246 | CVS | Advantage II Large Cat Vet-Recommended Flea Treatment & Prevention | Cats Over 9 lbs. | 4-M | 57.58 | 47.52 | 1 | 57.58 | $ | 57.58 |
| 670367935309 | CVS | Peter Thomas Roth | Firmx Collagen Serum Face Serum With Collagen | Collagen Serum, Firming | 99 | 99 | 2 | 99 | $ | 198.00 |
| 12502666721 | CVS | Brother P-Touch D460BT Connected Label Printer w/ Bluetooth | 69.99 | | 1 | 69.99 | $ | 69.99 |
| 89601251806 | CVS | Spectre Performance 2518 Fuel Pressure Regulator, Inline, 1-4 PSI NEW Open Box | 27.99 | | 1 | 27.99 | $ | 27.99 |
| 631257121240 | CVS | Renew Life Probiotic Colon Care Probiotic Capsules, Daily Supplement Offers Colon Support, L. R | 89.99 | 54.89 | 7 | 89.99 | $ | 629.93 |
| 755970750331 | CVS | Nutramax Laboratories Proviable Digestive Health Supplement Multi-Strain Probiotics and Prebio | 32.99 | 32.99 | 13 | 32.99 | $ | 428.87 |
| 381372023027 | CVS | Aveeno Calm + Restore Age Renewal Anti-Aging Eye Gel, Under Eye Cream with Nourishing Oat & | 26.69 | 21.96 | 2 | 26.69 | $ | 53.38 |
| 633472002953 | CVS | Clearblue Digital Pregnancy Test with Smart Countdown for women, 3 Count (Pack of 1) | 15.99 | | 20 | 15.99 | $ | 319.80 |
| 651986410507 | CVS | Too Faced Born This Way The Natural Nudes Eyeshadow Palette | 41 | 23.9 | 2 | 41 | $ | 82.00 |
| 311917220529 | CVS | Walgreens Pulse Oximeter ChoiceMMed Portable Fingertip Pulse Rate Tested NEW | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 729849173385 | CVS | Kurgo Journey Air Harness, Coral, M | 42.99 | 39.95 | 1 | 42.99 | $ | 42.99 |
| 716415220024 | CVS | HHA Optimizer Lite X Sight | 141.87 | | 1 | 141.87 | $ | 141.87 |
| 651986008131 | CVS | Too Faced Plumped in Paris Lip Plumper Trio:: Travel-Sized Lip Injection Maximum Plump in Origi | 34.99 | 34.99 | 2 | 34.99 | $ | 69.98 |
| 737257986787 | CVS | Arcadia Trail Waterproof Adjustable Car Seat Cover 56 in L X 55 in W - NEW | 54.95 | | 2 | 54.95 | $ | 109.90 |
| 51131201637 | CVS | Futuro Anti-Embolism Knee Length Closed Toe Stockings Large White Moderate, Pack | 8.87 | | 1 | 8.87 | $ | 8.87 |
| 481071737315 | CVS | Essential Vitals Probiotic Multi Strain Complex delay release 30 caps 10/23 #M | 15.49 | | 2 | 15.49 | $ | 30.98 |
| 27557631501 | CVS | Lutron Maestro MA-600-IV, 120V, 600W Incandescent/Halogen Dimmer, Ivory | 13.5 | | 1 | 13.5 | $ | 13.50 |
| 740275053966 | CVS | Calming Heat XXL-Wide Massaging Weighted Heating Pad by Sharper Image- Electric Heating Pad with Mass | | 89.99 | 1 | 89.99 | $ | 89.99 |
| 658010115650 | CVS | Garden of Life - RAW Probiotics Men - 90 Vegetarian Capsules | 52.45 | 39 | 7 | 52.45 | $ | 367.15 |
| 752830761285 | CVS | Tatcha The Essence | Oil-Free Moisturizing and Skin Softening Serum Infused with Green Tea | 1 | 110 | | 1 | 110 | $ | 110.00 |
| 756091993994 | CVS | Olay Eyes  Retinol 24 Max Night Eye Cream - 0.5 fl oz New | 14.85 | | 1 | 14.85 | $ | 14.85 |
| 39897244419 | CVS | Master Chief Light Up Helmet Costume Accessory Kids HALO Halloween | 50.17 | | 1 | 50.17 | $ | 50.17 |
| 646630900015 | CVS | | 45 | | 1 | 45 | $ | 45.00 |
| 756677590893 | CVS | Delfanti Milano ‚Äã RETINOL PRO-ADVANCE NIGHT CREAM ‚Äã wth dead sea minerals and vitamin B ‚Äã M | | 13.89 | 3 | 13.89 | $ | 41.67 |
| 20714653651 | CVS | Clinique Acne Solution Clinical Clearing Gel .5 OZ | 21.9 | | 1 | 21.9 | $ | 21.90 |
| 717334017788 | CVS | Origins Eye Doctor Moisture Care for Skin Around Eyes, 0.5 Fl Oz | 53.62 | 34.46 | 1 | 53.62 | $ | 53.62 |
| 161180565556 | CVS | Reese Towpower model - 20111 Fifth Wheel Adapter Harness  #6556 | 59.99 | | 1 | 59.99 | $ | 59.99 |
| 31604029159 | CVS | Nature Made Fish Oil Burp-less Ultra Omega 3 1400 Mg 90 Ct. 03/2024+ #915S | 15.99 | | 34 | 15.99 | $ | 543.66 |
| 97855151667 | CVS | Logitech ERGO K860 Wireless Keyboard - Black | 80.88 | | 1 | 80.88 | $ | 80.88 |
| 643334575044 | CVS | Type S Blue Micro Light Kit | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 739268355514 | CVS | TOTO TLK01401U Bath Faucets and Accessories | 1048 | 671.39 | 1 | 1048 | $ | 1,048.00 |
| 40102643156 | CVS | Andis CeramicEdge Detachable Blade - Size 10, Silver | 21.49 | | 1 | 21.49 | $ | 21.49 |
| 15561104494 | CVS | Fluval A449 100gal Perfomance Canister Filter - Black. Open BOX  ü∂, NEW. | 139.99 | | 2 | 139.99 | $ | 279.98 |
| 39079003575 | CVS | Comfort Zone Calming Diffuser Refills - Pack of 3 | 33.33 | | 7 | 33.33 | $ | 233.31 |
| 514941026171 | CVS | MegaFood  Women's 40+ One Daily Multi Vitamin *LARGER 90 Tablets Best by 3/24 | 29.5 | | 4 | 29.5 | $ | 118.00 |
| 114990368077 | CVS | ImpressArt Melody Uppercase Letter Metal Stamps, 33 Pcs, 3MM - NEW | 59.95 | | 3 | 59.95 | $ | 179.85 |
| 10343876101 | CVS | Genuine OEM Epson 127 XL Black Ink Cartridges Twin Pack T127120-D2 Exp 02/2022 | 39.75 | | 2 | 39.75 | $ | 79.50 |
| 87547556214 | CVS | HP Original Ink Cartridge *Select* **READ DESC* | 15.99 | | 10 | 15.99 | $ | 159.90 |
| 114990508096 | CVS | ImpressArt Austin 3mm Uppercase  Metal Stamp 33pc - NEW | 34.95 | | 3 | 34.95 | $ | 104.85 |
| 672555176556 | CVS | Cricket Centrix Roc-It Dog R 500 5,Äã Professional Stylist Barber Hair Cutting Shear Precision Cas | 135 | 135 | 1 | 135 | $ | 135.00 |
| 658010112352 | CVS | Garden of Life Primal Defense Ultra Ultimate Probiotic Formula - 15 Billion CFU and 13 Strains of | 54.02 | 41.87 | 3 | 54.02 | $ | 162.06 |
| 687735250001 | CVS | Pacifica Himalayan Patchouli Berry Perfume Spray 1 oz Women | 22 | 35.79 | 6 | 22 | $ | 132.00 |
| 733739029638 | CVS | NOW Supplements, Super Enzymes, Formulated with Bromelain, Ox Bile, Pancreatin and Papain, | 23.99 | 15.95 | 1 | 23.99 | $ | 23.99 |
| 74299196263 | CVS | Coca-Cola Picnic Barbie Doll 1997 Mattel #19626 NEW IN BOX | 13.83 | | 1 | 13.83 | $ | 13.83 |
| 633422038513 | CVS | Host Defense, Breathe Capsules, Respiratory Support, Mushroom Supplement with Cordyceps, R | 19.95 | 15.71 | 1 | 19.95 | $ | 19.95 |
| 731124000088 | CVS | Biofreeze Pain Reliever Gel for Muscle, Joint, Arthritis, & Back Pain, Cooling Topical Analgesic, NS | 23.48 | 32.55 | 29 | 23.48 | $ | 680.92 |
| 33991026308 | CVS | Scosche myTREK Wireless Pulse Monitor | 8.99 | | 1 | 8.99 | $ | 8.99 |
| 94664033306 | CVS | Nite Ize Steelie Compact Magnetic Car Vent Mount Key Ring #306 | 17.75 | | 2 | 17.75 | $ | 35.50 |
| 732212170850 | CVS | Janome HA 15X1 Standard Assorted Needles | 5.95 | | 1 | 5.95 | $ | 5.95 |
| 727783902375 | CVS | New Chapter Vegan Elderberry Capsules, Elderberry Force, with 64x Concentrated Black Elderbe | 22.99 | 29.95 | 2 | 22.99 | $ | 45.98 |
| 309975420180 | CVS | Revlon Gold Series Slant and Point Tip Tweezer, Titanium Coated for Maximum Durability | 12.99 | 19.75 | 1 | 12.99 | $ | 12.99 |
| 687735303950 | CVS | Pacifica Cherry Bomb Cherry Cheek Powders Women 0.5 oz | | 49 | 1 | 49 | $ | 49.00 |
| 658010113687 | CVS | Garden of Life Vitamin Code Whole Food Multivitamin for Men, Fruit & Veggie Blend and Probio | 44.99 | 28.95 | 11 | 44.99 | $ | 494.89 |
| 666151111738 | CVS | Dermalogica Hydro Masque Exfoliant (1.7 Fl Oz) Hydrating and Exfoliating Face Masque - Smooth | 64 | 64 | 4 | 64 | $ | 256.00 |
| 26635361491 | CVS | Despicable Me Minion Made Party Balloon Bouquet 5 Pieces | 10.98 | | 1 | 10.98 | $ | 10.98 |
| 19934876087 | CVS | Project Source Dover Bathroom Faucet Set Brushed Nickel 2-handle Mid-arc | 41.35 | | 1 | 41.35 | $ | 41.35 |
| 80798415583 | CVS | SOLARAY BLUETOOTH KARAOKE WIRELESS GOLD TONED MICROPHONE W/ SPEAKER & CABLES | 29.98 | | 3 | 29.98 | $ | 89.94 |
| 190623000034 | CVS | Activate II Flea and Tick Prevention for Dogs | 4 Count | Extra Large Dogs 55+ lbs | Topical Drops | 35.99 | 26.97 | 6 | 35.99 | $ | 215.94 |
| 73577149038 | CVS | Ipoint Evolution Titanium Bonded Pencil Sharpener Assorted Colors | 13.83 | | 1 | 13.83 | $ | 13.83 |
| 32929438558 | CVS | DATAPRODUCTS CANON COMPATIBLE INKJET CARTRIDGE PGI-280XL/CLI-281XL MULTI PACK | 7.49 | | 3 | 7.49 | $ | 22.47 |
| 13803289145 | CVS | Genuine OEM Canon 052 Black Toner Cartridge 2199C001 | 44.99 | | 2 | 44.99 | $ | 89.98 |
| 15718537304 | CVS | Ocusoft Oust Demodex Eyelid Cleanser Tea Tree Oil Calming Oil 30 CT Exp 2024+ | 18.49 | | 4 | 18.49 | $ | 73.96 |
| 43156195145 | CVS | NEW Schlage J170-SOL  Solstice Non-Turning One-Sided Dummy Door Lever | 9.99 | | 7 | 9.99 | $ | 69.93 |
| 705928603691 | CVS | NeilMed Eustachi-Eustachian Tube Exercise-Pop Blocked Ears Safely. Helps Relieve Ear Pressure | 59.99 | 44 | 3 | 59.99 | $ | 179.97 |
| 48107165659 | CVS | GNC TriFlex Supplement, 120 Tablets, Joint Support, Expires 05/25 | 36.99 | | 8 | 36.99 | $ | 295.92 |
| 194251006895 | CVS | Nars Air Matte Blush Orgasm - Full Size | | 27.2 | 1 | 27.2 | $ | 27.20 |
| 13803279962 | CVS | Genuine Canon Toner Cartridge 046 Cyan 1249C002 for LBP65C Series | 59.95 | | 2 | 59.95 | $ | 119.90 |
| 729849142886 | CVS | PetSafe Stay & Play Wireless Pet Fence Receiver Collar Only for Dogs and Cats, Waterproof and F | 199.99 | 159.95 | 1 | 199.99 | $ | 199.99 |
| 737257806207 | CVS | Halti Training Head Collar Xsmall | 16.99 | 22.98 | 3 | 16.99 | $ | 50.97 |
| 33287190607 | CVS | OPEN BOX - RYOBI PSIB01K 18v Compact Brushless 1/4" Impact Driver Kit(TOOL ONLY) | 50.99 | | 1 | 50.99 | $ | 50.99 |
| 740617297973 | CVS | Kingston 64GB SDXC Canvas Select Plus 100MB/s Read Class 10 UHS-I U1 V10 Memory Card (SDS | 11.99 | 12.19 | 1 | 11.99 | $ | 11.99 |
| 736658576740 | CVS | BIO IONIC Onepass Styling Iron, 1.5 Inch | 199 | 199 | 2 | 199 | $ | 398.00 |
| 74108461933 | CVS | BabylissPRO Titanium 1 1/4 in Ultrasonic Cool Mist Iron | 49.99 | | 1 | 49.99 | $ | 49.99 |
| 47569838033 | CVS | Square D QO230 Snap In 2 Pole 30 Amp Circuit Breaker 120/240V Quick Trip Action | | 20 | 12 | 20 | $ | 240.00 |
| 15561143486 | CVS | FLUVAL SEA CP4 CIRCULATION PUMP - 7 WATT - 1375 | 33.16 | | 6 | 33.16 | $ | 198.96 |
| 19954902315 | CVS | D'Addario EFX170-5 5-String FlexSteels Bass Guitar Strings Light, 45-130, Long | 73.58 | | 1 | 73.58 | $ | 73.58 |
| 748960262792 | CVS | Ruffwear, Front Range Dog Day Pack, Backpack with Handle for Hikes & Day Trips, Blue Moon, Sm | 79.95 | 79.95 | 1 | 79.95 | $ | 79.95 |
| 727072405129 | CVS | Sulky Super Solvy Water Soluble Roll stabilizer, 12" x 9 yd, 12" x9yd | 26.99 | 30.74 | 4 | 26.99 | $ | 107.96 |
| 78477706848 | CVS | Leviton GFTR1-03T Light Almond 15 A Tamper Resistant Receptacle | 14 | | 2 | 14 | $ | 28.00 |

| Item | | Description | Price | Price2 | Qty | Price | $ | Total |
|---|---|---|---|---|---|---|---|---|
| 11499047094 | CVS | ImpressArt Basic Stamping Kit BKIT1 | 29.99 | | 2 | 29.99 | $ | 59.98 |
| 71649312694 | CVS | MASTER LOCK S420D LOCK BOX RESETTABLE COMBINATION DIALS ADJUSTABLE SHACKLE | 27.88 | | 17 | 27.88 | $ | 473.96 |
| 751063996686 | CVS | Gaia Herbs Adrenal Health Daily Support - with Ashwagandha, Holy Basil & Schisandra - Herbal S | 47.8 | 47.8 | 1 | 47.8 | $ | 47.80 |
| 29275007866 | CVS | Lewis N Clark EK121 Dual Converter Kit Set Of 5 | 8.4 | | 6 | 8.4 | $ | 50.40 |
| 605069065344 | CVS | Himalaya Hello Energy Herbal Supplement with Ashwagandha, Amla, Haritaki, Daily Energy Supp | 25.99 | 21.49 | 3 | 25.99 | $ | 77.97 |
| 608940558089 | CVS | Vince Camuto Amore Eau de Parfum Rollerball for Women, 0.2 Fl Oz | 25 | 25 | 2 | 25 | $ | 50.00 |
| 92644328084 | CVS | Klein Tools 32807MAG 7-in-1 Multi-Bit Screwdriver / Nut Driver, Magnetic | 31 | | 5 | 31 | $ | 155.00 |
| 689582072261 | CVS | Natural Factors Ubiquinol Active CoQ10 100mg 60 Softgels Sealed EXP 08/2025 | 27.98 | | 3 | 27.98 | $ | 83.94 |
| 43168243537 | CVS | GE 24353 Decorative Soft White 60w / 6.5w LED Dimmable Bulb 2-Pack | 6.49 | | 24 | 6.49 | $ | 155.76 |
| 78477714119 | CVS | Leviton GFCI Outlet Duplex Receptacle 15A 125V , Lot of 2 with covers | 21.4 | | 1 | 21.4 | $ | 21.40 |
| 32886855597 | CVS | Southwire Security Wire Shielded 18/4 Grey Stranded 500ft NEW Free Shipping | 114.99 | | 3 | 114.99 | $ | 344.97 |
| 20714731847 | CVS | Clinique Chubby Stick Sculpting Contour, #01 Curvy Contour, Full Size 6g NIB | 42.98 | | 3 | 42.98 | $ | 128.94 |
| 630454254270 | CVS | Sizzix Thinlits Dies Alphanumeric, Cutout Upper, 3/4-Inch Tall, 76-Pack, us:one size, Multicolor | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 666151031494 | CVS | Dermalogica Powerbright Moisturizer SPF 50 Facial Sunscreen Shields Skin Against Dark Spots wi | 62 | 75 | 1 | 62 | $ | 62.00 |
| 607845051015 | CVS | NARS Bronzing Powder, Laguna, 0.28 Oz | 38 | 44 | 1 | 38 | $ | 38.00 |
| 672421018133 | CVS | Guardian Fall Protection 01813-A 3-Inch Locking Aluminum Carabineer with 3/4-Inch Gate | 48.5 | 35.68 | 1 | 48.5 | $ | 48.50 |
| 69055129180 | CVS | Oral-B Gum Care Rechargeable Toothbrush (B2) | 19.5 | | 1 | 19.5 | $ | 19.50 |
| 723987001500 | CVS | PUR PFM150W White Filtration System Horizontal Faucet Mount with 1 Basic Filter | 37.09 | 46.23 | 5 | 37.09 | $ | 185.45 |
| 34449604802 | CVS | Delta Lewiston Stainless Single Handle Low-arc Kitchen Faucet Deck Plate Include | 153.98 | | 1 | 153.98 | $ | 153.98 |
| 21078016892 | CVS | Source Naturals Activated Quercetin 50 Caps | 14.35 | | 1 | 14.35 | $ | 14.35 |
| 645439229976 | CVS | Q-See QSDS3612D Surveillance Color Security Camera w/ Night Vision | 32.38 | | 1 | 32.38 | $ | 32.38 |
| 605592005183 | CVS | Nexxus Keraphix Shampoo for Damaged Hair Keraphix with ProteinFusion Silicone-Free with Kera | 11.99 | 18.24 | 10 | 11.99 | $ | 119.90 |
| 78477404096 | CVS | Leviton 20 Amp 125V Duplex Self Test Tamper Resistant AFCI/GFCI Outlet White | 32 | | 5 | 32 | $ | 160.00 |
| 16185096578 | CVS | Neocell Collagen Type 2 Joint Complex Support 120 Capsules Exp 08/2024 | 21.99 | | 1 | 21.99 | $ | 21.99 |
| 736150166548 | CVS | Laura Mercier Flawless Lumiv*re Radiance-Perfecting Foundation 1C0 Cameo | 49 | 49 | 2 | 49 | $ | 98.00 |
| 367703112028 | CVS | Terry Naturally Curamin Extra Strength - 120 Tablets - Non-Addictive Pain Relief Supplement wit | 86.95 | 71.76 | 1 | 86.95 | $ | 86.95 |
| 81738402069 | CVS | Borage Therapy Advanced Formula Lotion by Shikai Products - 8 oz 238 ml | 12.99 | | 1 | 12.99 | $ | 12.99 |
| 62235546799 | CVS | Shark Household-Vacuum Replacement Pad, White | 29.99 | 28 | 2 | 29.99 | $ | 59.98 |
| 307817128799 | CVS | AmLactin Intensive Healing Body Lotion for Dry Skin ,Äì 7.9 oz Pump Bottle ,Äì 2-in-1 Exfoliator a | 18.99 | 21 | 1 | 18.99 | $ | 18.99 |
| 91037510617 | CVS | Mad Hippie Antioxident Facial Oil BNIB Sealed Argan Oil 18 Natural Additves 1 oz | 19.98 | | 2 | 19.98 | $ | 39.96 |
| 47569838064 | CVS | Square D QO260CP Miniature Circuit Breaker - 60 A, 2 Pole, 120/240 VAC S6 | 17.25 | | 1 | 17.25 | $ | 17.25 |
| 47400306073 | CVS | Gillette VENUS Value Pack Comfort Glide Freesia Women's Razor Refills 6 Count | 13.98 | | 4 | 13.98 | $ | 55.92 |
| 651986410545 | CVS | Too Faced Kitty Likes to Scratch Mini Eyeshadow Palette | 30.99 | 20.24 | 23 | 30.99 | $ | 712.77 |
| 47431503625 | CVS | NEW HONEYWELL TurboForce Portable Small Room POWER CIRCULATOR Cooling AIR FAN | 31.99 | | 1 | 31.99 | $ | 31.99 |
| 323900038462 | CVS | Vicks DayQuil and NyQuil VapoCOOL SEVERE Combo Cold & Flu + Congestion Medicine, Max Stre | 19.99 | 18.9 | 2 | 19.99 | $ | 39.98 |
| 735858306188 | CVS | Intel BX80662G4400 Pentium Processor G4400 3.3 GHz FCLGA1151 | 64 | 66.89 | 1 | 64 | $ | 64.00 |
| 191726426035 | CVS | PÓKv√äMON DELUXE HOLIDAY CALENDAR - Features 15 2-Inch Battle Figures with Special Finish a | 39.99 | 59.99 | 2 | 39.99 | $ | 79.98 |
| 192608231679 | CVS | Morphe Blend The Rules Neutrual Territory Eyeshadow Palette, Powder | 15 | 16.89 | 1 | 15 | $ | 15.00 |
| 658010128995 | CVS | Garden of Life Dr. Formulated Probiotics Platinum Series Restore Sleep with Herbs 200 Billion CF | 59.99 | 90 | 8 | 59.99 | $ | 479.92 |
| 51494101049 | CVS | MegaFood Women's One Daily - Daily Multivitamin 60 Tablets Exp 07/2024 | 26.99 | | 1 | 26.99 | $ | 26.99 |
| 842034782 | CVS | 110-679 OEM 8MR2034L 8EK2002N 8EM2012N 110-219 110-243 110-330 110-353 110-36( | 241.56 | 257.37 | 13 | 241.56 | $ | 3,140.28 |
| 75820186302 | CVS | Swiss Kriss Herbal Laxative Tabs 250 Tabs | 16.86 | | 2 | 16.86 | $ | 33.72 |
| 80798411431 | CVS | Solaray White 3 In 1 Dual USB Car And Wall Charger With Cable | 11.5 | | 1 | 11.5 | $ | 11.50 |
| 670779703152 | CVS | Red-White Valve 1RW5015AB Lead Free Brass PEX Ball Valve with Barb Ends F1960, 1" | 20.87 | | 2 | 20.87 | $ | 41.74 |
| 633911831519 | CVS | CHI Vibes Wave On Multifunctional Waver - Create Long-Lasting Frizz-Free, Crimp-Style Waves a | 101 | 75 | 2 | 101 | $ | 202.00 |
| 751063398701 | CVS | Gaia Herbs Ginkgo Leaf - Traditionally Used to Support Healthy Circulation and Brain Function - ( | 29.99 | 29.99 | 3 | 29.99 | $ | 89.97 |
| 48107128944 | CVS | GNC Herbal Plus Bilberry Extract 60mg 100 Capsules(EXP:01/2024) | 19.99 | | 2 | 19.99 | $ | 39.98 |
| 39564133220 | CVS | Perform Tool W80628 Brake Rotor and Tread Depth | 20.98 | | 1 | 20.98 | $ | 20.98 |
| 75609208157 | CVS | Olay Serums Niacinamide + Peptide 24 Anti-Wrinkle Serum 1.3 fl oz NEW | 11 | | 9 | 11 | $ | 99.00 |
| 71986950910 | CVS | | 27.72 | | 1 | 27.72 | $ | 27.72 |
| 28349203401 | CVS | WallyBags Garment Bag 45" With Accessory Pockets #340 Black NEW | 53.25 | | 2 | 53.25 | $ | 106.50 |
| 679234055133 | CVS | Mommy's Bliss Baby Probiotic Everyday - 0.34oz (45 Servings) | | 19.98 | 1 | 19.98 | $ | 19.98 |
| 658010120296 | CVS | Garden of Life mykind Organics Men's Gummy Vitamins Multi Berry, 120 Count | 34.99 | 26.59 | 1 | 34.99 | $ | 34.99 |
| 651986503865 | CVS | Too Faced Lip Injection Extreme Hydrating Lip Plumper Bubblegum Yum | | 18.57 | 4 | 18.57 | $ | 74.28 |
| 15561145312 | CVS | Fluval 12 Watt 15"-24" NEW#5312 | 40 | | 6 | 40 | $ | 240.00 |
| 192608220420 | CVS | *LOT OF 3* Morphe Make It Big Volumizing Mascara MINI-5.5ml each-Bold Black *New | 21.5 | | 1 | 21.5 | $ | 21.50 |
| 87547556665 | CVS | Genuine HP # 67 Tri-Color Original Ink Cartridge 3YM55AN140 Factory Sealed | 13 | | 2 | 13 | $ | 26.00 |
| 70018006943 | CVS | | 20 | 21.49 | 3 | 20 | $ | 60.00 |
| 74469517447 | CVS | Joico K-PAK Shampoo to Repair Damage 10.1 oz | 13.91 | | 1 | 13.91 | $ | 13.91 |
| 658010113670 | CVS | Garden of Life Multivitamin for Women - Vitamin Code 50 & Wiser Women's Raw Whole Food V | 44.99 | 49.99 | 2 | 44.99 | $ | 89.98 |
| 74108196613 | CVS | Conair 1875 Watt Mid-Size Styler Hair Dryer, White | 14.79 | | 1 | 14.79 | $ | 14.79 |
| 30878876049 | CVS | GE 87604 6-Feet Component Video Cable HD video 720p/1080i RCA connection, Silver | 6.99 | | 1 | 6.99 | $ | 6.99 |
| 46677555900 | CVS | Philips Hue Outdoor Shape Light White And Color Ambience 6.5ft/2M 555904 NEW | 68.5 | | 2 | 68.5 | $ | 137.00 |
| 33674102558 | CVS | Nature's Way Alive Calcium D3 Gummies - 60 CountExp12/23 | 18 | | 1 | 18 | $ | 18.00 |
| 670367000502 | CVS | Peter Thomas Roth | Peptide 21 Wrinkle Resist Serum | Peptides and Neuropeptides Help Impro | 125 | 62.5 | 11 | 125 | $ | 1,375.00 |
| 670480290903 | CVS | Enzymedica, Digest Gold + PROBIOTICS, Digestive Enzymes, Aid for Maximum Relief, 90 Capsules | 56.99 | 34.49 | 1 | 56.99 | $ | 56.99 |
| 49074025458 | CVS | Master Lock Medium Locking Cash Box, Lock and Keys, Steel, CB-12ML - NEW NIB | 42.89 | | 1 | 42.89 | $ | 42.89 |
| 24721999825 | CVS | Irwin Tools 4935642 Black Oxide Hex Shank Drill Bit, 1/16-Inch | 9.97 | | 4 | 9.97 | $ | 39.88 |
| 604214922631 | CVS | Urban Decay Subversion Eyelash Primer, White - Creamy Mascara Primer - For Length & Volume | 26 | 26 | 11 | 26 | $ | 286.00 |
| 95668570200 | CVS | MicrocynAH Anti_itch Pet Hydrogel 8 oz | 13 | | 1 | 13 | $ | 13.00 |
| 35886402945 | CVS | J.A. Henckels International Solution Knife Block Set - 12 Piece Fine Edge | 53.95 | | 1 | 53.95 | $ | 53.95 |
| 192608242620 | CVS | Morphe X Nyane Fierce Fairytale Artistry Palette | 35.99 | 40 | 2 | 35.99 | $ | 71.98 |
| 673419327459 | CVS | LEGO Disney Raya and Sisu Dragon 43184; A Unique Toy and Building Kit; Best for Kids Who Like | 29.99 | 22.89 | 1 | 29.99 | $ | 29.99 |
| 45923293368 | CVS | SATCO S29336  LED 9 inch White Flush Mount Ceiling Light, BLINK WHITE | 31 | | 8 | 31 | $ | 248.00 |
| 75020100764 | CVS | Philips Sonicare 4100 Power Toothbrush Black 5x Plaque Removal | 27.98 | | 9 | 27.98 | $ | 251.82 |
| 309975420982 | CVS | Revlon Men's Series Facial Hair Kit, includes Scissors and Comb for Trimming and Styling, Made w | 13.99 | 13.65 | 1 | 13.99 | $ | 13.99 |
| 755970820119 | CVS | Nutramax Cosamin Asu for Joint Health Capsules, 90 Count | 39.99 | 24.99 | 12 | 39.99 | $ | 479.88 |
| 727783003270 | CVS | New Chapter Men's Multivitamin for Immune, Stress, Heart + Energy Support with Fermented N | 39.95 | 21 | 1 | 39.95 | $ | 39.95 |
| 716170165882 | CVS | Bobbi Brown Highlighting Powder, Bronze Glow, 0.28 Ounce | 48 | 20.61 | 1 | 48 | $ | 48.00 |
| 727783003669 | CVS | New Chapter Women's Multivitamin 40 plus for Energy, Healthy Aging + Immune Support with 2 | 49.95 | 27.24 | 3 | 49.95 | $ | 149.85 |
| 645245041809 | CVS | Roex Vitamins | Oleuropein Olive Leaf | Dietary Supplements | Healthy Heart | Immune System | 40.95 | 31.89 | 1 | 40.95 | $ | 40.95 |
| 706195106106 | CVS | Oregon's Wild Harvest, Certified Organic Milk Thistle Dandelion Capsules, 180 Count | 35.96 | | 3 | 35.96 | $ | 107.88 |
| 364760775807 | CVS | Eau Thermale Av*ne Cleanance ACNE Clearing Gel, acne cleanser for sensitive skin with Salicylic | 21 | 32 | 1 | 21 | $ | 21.00 |

| Code | Store | Description | Price | | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| 12502645696 | CVS | Brother P-touch Embellish Ribbon & Tape Label Printer Machine PTD215E | 41.39 | | 5 | 41.39 | $ 206.95 |
| 43168982801 | CVS | (2-Pk) GE Refresh HD LED Light Bulbs Daylight 450 Lumens 5.5-Watts 234697 | 9.94 | | 4 | 9.94 | $ 39.76 |
| 37495137317 | CVS | DORMAN GM 2007-2010 Keyless Entry Remote 13723 Black BRAND NEW | 37 | | 2 | 37 | $ 74.00 |
| 193175421142 | CVS | Icon Flush Cut 6" Pliers -3/4" Jaw Capacity for Multiple Sizes- Model #PFC-600 | 25 | | 1 | 25 | $ 25.00 |
| 20335056114 | CVS | Fiskars Chenille Maker for Easier Cutting | 29 | | 3 | 18.65 | $ 55.95 |
| 71649188343 | CVS | Master Lock 5423D 3-1/8 W in. Combination Push Button Wall Mount Lock Box | 25.54 | | 1 | 25.54 | $ 25.54 |
| 31604026806 | CVS | Nature Made CoQ10 Naturally Orange Flavor 400mg. 40 Softgels | 14 | | 144 | 14 | $ 2,016.00 |
| 69055841464 | CVS | Oral-B White Electric Toothbrush Replacement Brush | 8.54 | | 11 | 8.54 | $ 93.94 |
| 27418083012 | CVS | Cadet Double Pole 4-Wire Mechanical Wall Thermostat f/ Electric Baseboard T522-W | 17.95 | | 2 | 17.95 | $ 35.90 |
| 611247379837 | CVS | Keurig K-Duo Single Serve K-Cup Pod & Carafe Coffee Maker, Black | 189.99 | 138 | 1 | 189.99 | $ 189.99 |
| 40094866502 | | | 31.99 | | 1 | 31.99 | $ 31.99 |
| 33674149324 | CVS | Nature's Way Alive! Max3 Daily Multi-Vitamin - Max Potency 180 tab 9/24 #9324 | 33.15 | | 15 | 33.15 | $ 497.25 |
| 34411028001 | CVS | .ö ÖÏ‡èGilmour Single Hose Outlet Programmable Electronic Water Timer  üÜ¡ | 22.96 | | 2 | 22.96 | $ 45.92 |
| 607710074439 | CVS | SmashBox Halo Fresh Perfecting Powder - Fair Women 0.35 oz | 42 | 26.45 | 1 | 42 | $ 42.00 |
| 43168683654 | CVS | C by GE C-sleep A19 Bluetooth Smart LED Light Bulb Adjustable White 800 Lumens | 8.99 | | 1 | 8.99 | $ 8.99 |
| 87305910371 | CVS | EZ SET BP-501TZ-RY US15 Satin Nickel PASSAGE LOCK  #0371 | 29 | | 1 | 29 | $ 29.00 |
| 72053783490 | CVS | Engine Water Pump-Water Pump(Standard) Gates 41075 | 34.99 | | 1 | 34.99 | $ 34.99 |
| 604214919006 | CVS | URBAN DECAY Naked3 Eyeshadow Palette, 12 Versatile Rosy Neutral Shades for Every Day - Ultra | 59 | 59 | 2 | 59 | $ 118.00 |
| 631257158727 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Health | 9.17 | 9.17 | 4 | 9.17 | $ 36.68 |
| 68958355016 | CVS | Natural Factors Whole Earth&Sea Pure Food Women's 50+Multivit&Mineral,60 Tabs | 32.99 | | 1 | 32.99 | $ 32.99 |
| 70330355651 | CVS | Bic Gelocity Quick Dry Retractable fashion Gel pens, Medium Point, 4 pack | 9.49 | | 4 | 9.49 | $ 37.96 |
| 49022120181 | CVS | Swivel Outlet With 6 Outlets & 2 USB Ports Surge Protected by Living Solutions | 14.98 | | 1 | 14.98 | $ 14.98 |
| 731398350728 | | | 22.49 | | 15 | 22.49 | $ 337.35 |
| 19954167196 | CVS | d'addario EJ16-12P Acoustic Guitar  ONE SET OF SIX STRING | 17 | | 1 | 17 | $ 17.00 |
| 76753054577 | CVS | Good Cook Precision 7,Äu Santoku Knife 05457 - BUY MORE & SAVE!!! | 14.6 | | 2 | 14.6 | $ 29.20 |
| 74312009976 | CVS | Nature's Bounty Complete Shake Mix Decadent Chocolate Exp10/24.  410ae | 18.57 | | 2 | 18.57 | $ 37.14 |
| 16185096646 | CVS | Neocell Hyaluronic Acid Nature's Moisturizer 60 Capsules 100mg Skin Hydration | 17.79 | | 2 | 17.79 | $ 35.58 |
| 75352013220 | CVS | Powers Fasteners 01312 1/4 x 4 SDS Plus Wedge-Bit,Ñc | 17.99 | | 1 | 17.99 | $ 17.99 |
| 79946093599 | CVS | #11 X-ACTO X811 Knife Blades - 100 Ct Pack Free Shipping | 15.99 | | 9 | 15.99 | $ 143.91 |
| 316864000194 | | | 20.37 | | 155 | 20.37 | $ 3,157.35 |
| 32309012682 | CVS | Metal Earth 3D Model Kit - Star Wars - First Order Snowspeeder BRAND NEW | 7.49 | | 3 | 7.49 | $ 22.47 |
| 51494103067 | CVS | MegaFood Turmeric Strength for Liver Herbal Dietary Supplement(60Tablets) 05/23 | 19.99 | | 8 | 19.99 | $ 159.92 |
| 91511220926 | CVS | Olfa Endurance Rotary Blade 45mm 2-pk | 13.5 | | 1 | 13.5 | $ 13.50 |
| 737257970090 | CVS | DogMX All Breed Hip & Joint Mobility 60 Savory Soft Chews Sealed | 10 | | 1 | 10 | $ 10.00 |
| 761712019338 | CVS | OttLite Emerge LED Sanitizing Desk Lamp with USB Charging ‚Äì Sanitizes Your Work Space, Touc | 129.99 | 84.99 | 1 | 129.99 | $ 129.99 |
| 309979596263 | CVS | Revlon Salon Pro Mini Tweezer Set, Slanted and Pointed Tip Tweezer, Made with Corrosion Resis | 26.79 | | 4 | 26.79 | $ 107.16 |
| 48107194932 | CVS | (2 pk) GNC Total Lean CLA Dietary Supplement 90 Softgels 22 Day Supply Exp 02/27 | 39.99 | | 28 | 39.99 | $ 1,119.72 |
| 33991064515 | CVS | Scosche - Powerup 700 Car Jump Starter w/USB Power Bank and LED Flashlight - NEW | 118.99 | | 1 | 118.99 | $ 118.99 |
| 651986410415 | CVS | Natural Matte Neutral Matte Eye Shadow Palette | 39.99 | 43.15 | 1 | 39.99 | $ 39.99 |
| 35926075528 | CVS | Beadalon Bead Stringing Wire, Gold, Silver MULTIPLE SIZES | 7.99 | | 2 | 7.99 | $ 15.98 |
| 54986001803 | CVS | Earth Science Maximum Hydration Hyaluronic Acid Serum - 1 oz | 14.99 | | 4 | 14.99 | $ 59.96 |
| 606449120882 | CVS | NETGEAR AC1900 Wi-Fi USB 3.0 Adapter for Desktop PC | Dual Band Wifi Stick for Wireless inter | 84.99 | 119.71 | 1 | 84.99 | $ 84.99 |
| 763948085408 | CVS | Nature's Way Cherry Fruit, Sweet Cherry Extract, Supports Antioxidant Pathways*, 1,000 mg Per | 41.99 | 17.46 | 1 | 41.99 | $ 41.99 |
| 43168232654 | CVS | LED CAC BULB - Clear Finish -5W Replaces 60W -2PK -Soft White B12 | 8.99 | | 1 | 8.99 | $ 8.99 |
| 75378106166 | CVS | Premium Defense  High Visibility Class 3 Long Sleeve Shirt - Large ~ 2-Pack | 27.99 | | 1 | 27.99 | $ 27.99 |
| 658010117661 | CVS | Garden of Life Multivitamin for Men - mykind Organic Men's Once Daily Whole Food Vitamin Sup | 30.99 | 52.99 | 10 | 30.99 | $ 309.90 |
| 729849109582 | CVS | PetSafe Plastic Dog and Cat Door, Small, For Pets Up To 15 lb, Paintable, Easy DIY Installation, Se | 36.99 | 31.95 | 3 | 36.99 | $ 110.97 |
| 658010115896 | CVS | Garden of Life Prenatal Multivitamin for Women with Iron, Folate & Vitamin C and D3 for Neural | 22.99 | | 1 | 22.99 | $ 22.99 |
| 75020092489 | CVS | Philips One Sonicare Rechargeable Toothbrush Shadow Black HY1200/06 BOX DAMAGED | 20.99 | | 3 | 20.99 | $ 62.97 |
| 302990260021 | CVS | Cetaphil Healthy Renew Hydrating Eye Gel Serum 0.5 Oz, 24Hr Under Eye Cream for Anti Aging, | 22.99 | 21 | 25 | 22.99 | $ 574.75 |
| 73091029021 | CVS | Sergeant's Evolve 21 Flea And Tick Squeeze-On 21 To 39-Pound DOG 3-APPLICATIONS | 8.21 | | 8 | 8.21 | $ 65.68 |
| 47400677067 | CVS | Gillette Venus Gentle Trimmer for Pubic Hair and Skin | 14 | | 28 | 14 | $ 392.00 |
| 43156434343 | CVS | Schlage Lock Company F59STA613CAMRH Oil Rubbed Bronze St. Annes RH Interior Door | 48.96 | | 1 | 48.96 | $ 48.96 |
| 687735240002 | CVS | Pacifica Beauty, Tahitian Gardenia Clean Fragrance Spray Perfume, Made with Natural & Essenti | 22 | 38.71 | 4 | 22 | $ 88.00 |
| 69055134016 | CVS | Oral-B iO Series 4 Rechargeable Toothbrush | 44.95 | | 1 | 44.95 | $ 44.95 |
| 79976471800 | CVS | Hopkins Towing Solutions Endurance Vehicle 7Blade & 4Flat Kit, Item 47180 #180C | 19.9 | | 1 | 19.9 | $ 19.90 |
| 724089202673 | CVS | Advantage II Medium Dog Vet-Recommended Flea Treatment & Prevention | Dogs 11-20 lbs. | 4 | 57.58 | 47.9 | 1 | 57.58 | $ 57.58 |
| 658010114134 | CVS | Garden of Life Vitamin D, Vitamin Code Raw D3, Vitamin D 2,000 IU, Raw Whole Food Vitamin D | 21.99 | 20.17 | 2 | 21.99 | $ 43.98 |
| 31398332107 | CVS | American Underdog (Blu-ray, 2021) Lionsgate Zachary Levi Brand New Sealed | 11.16 | | 1 | 11.16 | $ 11.16 |
| 765809150058 | CVS | NAPA FILTERS 3048 Fuel Filter Gold 2.062 X 0.714INCH | 3.26 | | 1 | 3.26 | $ 3.26 |
| 633422051611 | CVS | Host Defense, Lion's Mane Extract, Promotes Mental Clarity, Focus and Memory, Mushroom Sup | 19.95 | 15.71 | 2 | 19.95 | $ 39.90 |
| 20335063792 | CVS | Fiskars Non-Stick Scissors and Gift Wrap Cutter Set | 17.95 | | 1 | 17.95 | $ 17.95 |
| 22415127127 | CVS | allerease  zippered mattress protector | 19 | | 1 | 19 | $ 19.00 |
| 28845623000 | CVS | NEW Blazer International Blazer Link App Controlled Lighting System CWL623 | 36.03 | | 1 | 36.03 | $ 36.03 |
| 602644021214 | CVS | Earthbath 2-in-1 Conditioning Cat Shampoo ‚Äì Extra Gentle Shampoo & Conditioner, Made in Th | 13.31 | 16.99 | 2 | 13.31 | $ 26.62 |
| 754005089828 | CVS | Hitachi 728982 Tail Fuel Cell for Cordless Framing Nailers (Pack of 2) | 15.86 | | 1 | 15.86 | $ 15.86 |
| 737257885929 | CVS | Top Paw 30" Crate Cover - Medium Dog 32" x 19" x 21" - Navy White | 26.4 | | 1 | 26.4 | $ 26.40 |
| 765809149854 | CVS | NAPA Gold 3022 Fuel Filter | 14 | 20.72 | 2 | 14 | $ 28.00 |
| 190623000744 | CVS | TevraPet Activate II Flea and Tick Collar for Dogs, 12 Months Prevention, 2 Count, One Size Fits A | 49.99 | 29.97 | 6 | 49.99 | $ 299.94 |
| 24721999832 | | | 38.6 | | 6 | 38.6 | $ 231.60 |
| 96018206183 | CVS | Lancome Color design Palette 4 Eyeshadow & Blush -Rose Fresque  New | 17.99 | | 1 | 17.99 | $ 17.99 |
| 20525953308 | CVS | Schiff MegaRed Superior Omega-3 Krill Oil 120 Softgel Exp 1/24 | 23 | | 22 | 23 | $ 506.00 |
| 609098805247 | CVS | Stinger SK4241 4000 Series 4 Gauge Car Amplifier Installation Wiring Kit , RED | 99.99 | 59 | 3 | 99.99 | $ 299.97 |
| 80596040345 | CVS | Dremel MM485BU Universal Multi Materials Oscillating Multi-Tool Blade Kit 3 Pack | 19 | | 1 | 19 | $ 19.00 |
| 609492800152 | CVS | MRM Super Foods - Matcha Green Tea Powder, 6 Ounce | 25.99 | 17.95 | 1 | 25.99 | $ 25.99 |
| 76501154023 | CVS | Coleman Skydome 4 Person Blue Nights Tent - Blue | 65.99 | | 1 | 65.99 | $ 65.99 |
| 70330353893 | CVS | BIC Gel-ocity Quick Dry Retractable Gel Pen, 8 Count (Pack of 1), Black | 21.49 | | 2 | 21.49 | $ 42.98 |
| 28905867498 | CVS | Waxman (8674900)Distinctives 7 Position Deluxe Massager Shower Head/Brush Nickel | 34.99 | | 1 | 34.99 | $ 34.99 |
| 631257121004 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Health | 49.99 | 41.24 | 52 | 49.99 | $ 2,599.48 |
| 27917001234 | CVS | Vitafusion Probiotic Gummy Supplements Raspberry Peach Mango 70 ct 11/2024 | 16.95 | | 2 | 16.95 | $ 33.90 |
| 10343958869 | CVS | 4-PACK EPSON GENUINE 812XL BLACK & 812 COLOR INK (NO RETAIL BOX) WF-7820 | 59.88 | | 1 | 59.88 | $ 59.88 |
| 32309012842 | CVS | Two  Metal Earth Star Wars Kylo Ren's & First Order Speedster | 9.98 | | 17 | 9.98 | $ 169.66 |
| 46838076671 | CVS | JVC Gumy Wireless In-Ear Headphones Plum Violet HA-FX9BT-V | 19.49 | | 1 | 19.49 | $ 19.49 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 39564111617 | CVS | Performance Tool 11pc Combination Wrench Set W1061 | 24.13 | | 4 | 24.13 | $ 96.52 |
| 307660811640 | CVS | Abreva Cold Sore/Fever Blister Treatment, Pump 0.07 oz (2 g) (Abreva Pump) | 20 | 15 | 9 | 20 | $ 180.00 |
| 666151060883 | CVS | Dermalogica Age Reversal Eye Complex (0.5 Fl Oz) Anti-Aging Retinol Eye Cream - Targets and Re | 81.73 | 79 | 8 | 81.73 | $ 653.84 |
| 323090337171 | CVS | Fascinations Metal Earth Freight Train Set Diesel Engine & 4 Cars 3D Model Kit | 17.97 | | 29 | 17.97 | $ 521.13 |
| 328862631257 | CVS | 25 ft. 14/2 AWG Indoor Solid Romex NM-B with ground 600V NEW | 39.99 | | 1 | 39.99 | $ 39.99 |
| 306991552551 | CVS | Everbilt Shelf Bracket White 12" x 14" (lot of 2) | 17.85 | | 1 | 17.85 | $ 17.85 |
| 670480130513 | CVS | Enzymedica, Digest Basic + Probiotics, Gentle Enzymes for Digestive Health, Breaks Down Carbs, | 21.99 | 20.04 | 11 | 21.99 | $ 241.89 |
| 73796270001 | CVS | Omron BP7000 Evolv Wireless Upper Arm Blood Pressure Monitor | 59.99 | | 5 | 59.99 | $ 299.95 |
| 643620031308 | CVS | First Health Rechargeable UV-C Toothbrush Sanitizer / Travel Case NEW | 10.49 | | 4 | 10.49 | $ 41.96 |
| 34449876315 | CVS | Delta Cassen Spotshield Stainless 1-Handle Deck Mount Pull Down 19782Z-SPSD-DST | 115 | | 1 | 115 | $ 115.00 |
| 47400313095 | CVS | Gillette Mach3 Men‚Äôs Razor Blades ‚Äì 15 Refills, #3095 | 22 | | 54 | 22 | $ 1,188.00 |
| 20714985387 | CVS | CLINIQUE SMART CLINICAL MULTI-DIMENSIONAL Age TRANSFORMER RESCULPT 4pc | 15 | | 1 | 15 | $ 15.00 |
| 733739001047 | CVS | NOW Supplements, Glutathione 500 mg, With Milk Thistle Extract & Alpha Lipoic Acid, Free Radi | 43.99 | 22.32 | 1 | 43.99 | $ 43.99 |
| 78477553763 | CVS | Leviton Decora 120/277-Volt AC White Occupancy PIR Sensor | 22 | | 4 | 22 | $ 88.00 |
| 45242571406 | CVS | Milwaukee 49-25-2271 OPEN-LOK‚Ñ¢ DIAMOND GRIT GROUT REMOVAL BLADE | 22.09 | | 1 | 22.09 | $ 22.09 |
| 670367014233 | CVS | Peter Thomas Roth | Potent-C Power Brightening Hydra-Gel Eye Patches | With Vitamin C, 60 ct. | 65 | | 4 | 65 | $ 260.00 |
| 47569008948 | CVS | Square D QO215CP 15 Amp Two-Pole Circuit Breaker  *NEW* | 16.99 | | 5 | 16.99 | $ 84.95 |
| 48107193034 | CVS | GNC Total Lean Phase 2 Carb Controller Dietary Supplement 120ct BB4/24 | 17.95 | | 6 | 17.95 | $ 107.70 |
| 645397937333 | CVS | True Utility Aluminum Keychain Ballpoint Pen, Stylus, Multi-Tool with 3 Refills | 13 | | 1 | 13 | $ 13.00 |
| 746134155154 | CVS | Panini Prizm 2023 Baseball Mega Box (60 Total Cards) New Sealed in DAMAGED BOX | 35.99 | | 1 | 35.99 | $ 35.99 |
| 47400671966 | CVS | 2 New Gillette ProGlide Men's Razor Handle No Blades FUSION FLEX HEAD | 7.88 | | 7 | 7.88 | $ 55.16 |
| 607845066040 | CVS | Natural Radiant Longwear Foundation Salzburg | 50 | 46.95 | 1 | 50 | $ 50.00 |
| 670367016336 | CVS | Peter Thomas Roth | Water Drench Hyaluronic Cloud Mask Hydrating Gel | Moisturizing Face Ma | 55 | 55 | 5 | 55 | $ 275.00 |
| 716170184265 | CVS | Bobbi Brown Skin Long-Wear Weightless Foundation SPF 15 Ivory (C-024) | 49.9 | 44.97 | 1 | 49.9 | $ 49.90 |
| 31604017156 | CVS | Nature Made Flaxseed Oil 1000 Mg, Fish Free Omega 3 Supplement, Dietary Suppleme | 11.16 | | 17 | 11.16 | $ 189.72 |
| 658010116565 | CVS | Garden Of Life D3 - Vitamin Code Whole Food Raw D3 Vitamin Supplement, 2000 iu, Dairy and G | 37.99 | 32.99 | 5 | 37.99 | $ 189.95 |
| 765809150478 | CVS | NAPA Gold 3098 Fuel Filter | 12 | | 1 | 12 | $ 12.00 |
| 19954337582 | CVS | D'Addario XSAPB1047 Phosphor Bronze Acoustic Guitar Strings Extra Light 10-47 XS | 19.99 | | 5 | 19.99 | $ 99.95 |
| 729849169449 | CVS | PetSafe PPA00-16944 Large Wall Entry Pet Door, Dog 1 lb. to 100 lb- Brand New | 104.95 | | 2 | 104.95 | $ 209.90 |
| 651986800261 | CVS | Too Faced Damn Girl! 24-Hour Mascara 0.43 oz/ 12.7 mL | 49 | 22.32 | 1 | 49 | $ 49.00 |
| 658010120135 | CVS | Garden of Life Vegan Collagen Builder - Organic Plant Collagen Beauty Booster - Silica & Biotin fo | 33.99 | | 2 | 33.99 | $ 67.98 |
| 633472600760 | CVS | Clearblue Digital Ovulation Predictor Kit, featuring with digital results, 10 Digital Ovulation Tests | 32.99 | 23.5 | 35 | 32.99 | $ 1,154.65 |
| 23542102421 | CVS | LARGER 200 Veggie Caps Kyolic Aged Garlic Extract Cleanse & Digestion Exp 09/26 | 19.99 | | 2 | 19.99 | $ 39.98 |
| 43156195107 | CVS | Schlage J10-SOL Chrome Solstice Passage Door Lever Set (Formerly Dexter) | 18.77 | | 9 | 18.77 | $ 168.93 |
| 26508348246 | CVS | MOEN 218C0SRN Attune 8-Spray Patterns 4" Wall Mount Dual Shower Head Adjustable | 44.5 | | 1 | 44.5 | $ 44.50 |
| 720686361348 | CVS | EHEIM Jager Aquarium Thermostat Heater 50W, Black | 32.99 | 30.99 | 1 | 32.99 | $ 32.99 |
| 675468100168 | CVS | OSEA Hyaluronic Acid Sea Serum 1 oz - Beauty Gift for Women - Skincare Gift Essential - Non-Tox | 88 | 78.33 | 4 | 88 | $ 352.00 |
| 658010115681 | CVS | Garden of Life Raw Probiotics for Women Over 50-50 & Wiser Women's Probiotic with Acidophil | 52.45 | 41.99 | 4 | 52.45 | $ 209.80 |
| 33674106730 | CVS | Nature's Way Fortify Daily Probiotics Extra Strength 30 Caps Exp 10/2022 | 19.99 | | 3 | 19.99 | $ 59.97 |
| 46135320057 | CVS | Sylvania 9003 SilverStar High Performance Halogen Headlight 2-Bulbs OPENBOX | 17.99 | | 1 | 17.99 | $ 17.99 |
| 670779259086 | CVS | Red-White Valve 112RW267AB 267AB 1-1/2, 1 1/2" | 50 | 50.54 | 2 | 50 | $ 100.00 |
| 727783901156 | CVS | New Chapter Vegan Elderberry Capsules with 64x Concentrated Black Elderberry + Black Currant | 41.95 | 25.95 | 2 | 41.95 | $ 83.90 |
| 70330365308 | CVS | Sealed New 12 Pack Bic Intensity Dual Tip Markers With Brush & Fine Tips | 11.24 | | 1 | 11.24 | $ 11.24 |
| 43765010006 | CVS | Vornado Flippi V6 Personal Air Circulator Fan, Bliss Blue | 19.99 | | 2 | 19.99 | $ 39.98 |
| 191848090787 | CVS | Lithonia Lighting QTE LED P1 40K 120 THK DDB M6 LED Flood Light, 4000k, 24 watts, 2500 Lumen | 43.5 | | 1 | 43.5 | $ 43.50 |
| 31262071705 | CVS | Homedics 100 sq. ft. Ultrasonic Cool Mist Water Bottle Humidifier | 16.99 | | 1 | 16.99 | $ 16.99 |
| 317163043899 | CVS | API Marine Quick Start Saltwater and Reef Aquarium Nitrifying Bacillus 16-Ounce Bottle | 33.87 | 30.81 | 5 | 33.87 | $ 169.35 |
| 73796267452 | CVS | Scian Upper Arm Blood Pressure Monitor Pulse Automatic Machine BP Cuff Gauge | 14.19 | | 1 | 14.19 | $ 14.19 |
| 305731321258 | CVS | Preparation H Rapid Relief Hemorrhoidal Spray with Lidocaine for Itching, Burning and Pain Relief - 3.8 Oz B | 27.74 | 27.74 | 9 | 27.74 | $ 249.66 |
| 92644323836 | CVS | KLEIN TOOLS 32383SEN DRILL TAP TOOL KIT #3836 | 22.5 | | 3 | 22.5 | $ 67.50 |
| 760823007265 | CVS | Black Gold Ascent Verdict Archery Sight-Black/Right Hand Adjustable-3 Pin/ .19 Pin Size | 312.99 | 259 | 1 | 312.99 | $ 312.99 |
| 78477578957 | CVS | Leviton Decora Plus USB In-Wall charger Outlets - White, Pack of 2 #957 | 27 | | 1 | 27 | $ 27.00 |
| 48107226978 | CVS | GNC MEN Performance and Vitality Vitamin Capsule - Open Box 27 Pack | 26 | | 5 | 26 | $ 130.00 |
| 46878279995 | CVS | Orbit 27999 9-Station Outdoor Sprinkler Controller Easy-set Logic | 40 | | 2 | 40 | $ 80.00 |
| 730852155794 | CVS | Shiseido Benefiance Wrinkle Smoothing Eye Cream - 15 mL - Visibly Improves Five Types of Eye V | 150 | | 2 | 150 | $ 300.00 |
| 193175412133 | CVS | BRAND NEW QUINN~*6 in. Digital Caliper #133 | 36.99 | | 1 | 36.99 | $ 36.99 |
| 716170185644 | CVS | BOBBI BROWN Highlighting Powder Afternoon Glow | 45.89 | 24.8 | 2 | 45.89 | $ 91.78 |
| 11499046226 | CVS | ImpressArt Lollipop 33 pk 4mm Metal Stamps Uppercase Letters NEW | 47.78 | | 3 | 47.78 | $ 143.34 |
| 658010111584 | CVS | Garden of Life Whole Food Vegetable Supplement - Perfect Food Green Superfood Dietary Suppl | 27.99 | 29.78 | 2 | 27.99 | $ 55.98 |
| 185886000440 | CVS | Bodyceuticals Calendula + Antioxidant Berries Purifying Facial Cream Natural Botanical Extracts A | 25.8 | | 1 | 25.8 | $ 25.80 |
| 67990200445 | CVS | Instrumental Beauty Portable Pedicure | 20.99 | | 1 | 20.99 | $ 20.99 |
| 29054007681 | CVS | BRK SCO2B 9V Smoke and Carbon Monoxide Alarm, White | 42.85 | | 1 | 42.85 | $ 42.85 |
| 40102603259 | CVS | Andis Easy Clip Ultra Clipper Kit for Dogs #3259 NEW FAST FREE SHIPPING!!! | 17.96 | | 2 | 17.96 | $ 35.92 |
| 765809153301 | CVS | NAPA Gold 3486 Fuel Filter | 20 | 20 | 1 | 20 | $ 20.00 |
| 98132509287 | CVS | Bare Minerals Good Hydrations Silky Face Makeup Primer Full Size 1oz Hydrate | 24.95 | | 2 | 24.95 | $ 49.90 |
| 31604017804 | CVS | Nature Made Vitamin C 1000 mg 300 tabs Exp 08/2025 | 26 | | 146 | 26 | $ 3,796.00 |
| 75609007408 | CVS | Olay Regenerist Deep Hydration Regenerating Cream 1.7oz Advanced Anti-Aging New | 18.99 | | 2 | 18.99 | $ 37.98 |
| 15561143240 | CVS | FLUVAL  SEA PS2 MINI PROTEIN SKIMMER EVO  AQUARIUM FILTER BRAND NEW | 34.99 | | 5 | 34.99 | $ 174.95 |
| 78484074244 | CVS | Fiskars 174240-1002 Round n Round Squeeze Punch | 11.5 | | 3 | 11.5 | $ 34.50 |
| 69055130988 | CVS | ARC Oral Care Metal Sonic Power Toothbrush + Travel Case - Black | 12.99 | | 11 | 12.99 | $ 142.89 |
| 651986701551 | CVS | Too Faced Hangover Replenishing Face Primer 1.35 oz/ 40 mL | 38 | 16.5 | 4 | 38 | $ 152.00 |
| 633422031026 | CVS | Host Defense, Cordyceps Capsules, Energy and Stamina Support, Mushroom Supplement, Unflav | 31.95 | 25.46 | 14 | 31.95 | $ 447.30 |
| 26508872338 | CVS | Moen Adler One Handle Pulldown Faucet - Chrome (87233) | 74 | | 1 | 74 | $ 74.00 |
| 720686011014 | CVS | Top Fin Pro 150 Aquarium Heater 150W -Up to 79 Gallons | 33.99 | | 3 | 33.99 | $ 101.97 |
| 12502636625 | CVS | Brother MuVit Digital Dual Feed Foot SA196  #6625 | 224.95 | | 1 | 224.95 | $ 224.95 |
| 754806307909 | CVS | Trophy Ridge Whisker Biscuit V Con Archery Arrow Rest - Innovative V-Shaped Design for Consist | 69.99 | 51.45 | 1 | 69.99 | $ 69.99 |
| 715717729303 | CVS | Totes Men's Ping Pong Table, Red, One Size | 20 | 24.99 | 1 | 20 | $ 20.00 |
| 32886263088 | CVS | 12/2 12-2 Romex Non-Metallic Electrical Copper Wire NM-B UL Listed - Made in USA | 49 | | 3 | 49 | $ 147.00 |
| 300410106768 | CVS | Oral-B Clic Manual Toothbrush with Magnetic Brush Holder | 9.99 | 9.99 | 1 | 9.99 | $ 9.99 |
| 86397701942 | CVS | OWENS INSULATION 16"X48"X2" UF | 19.07 | | 1 | 19.07 | $ 19.07 |
| 658010118279 | CVS | Garden of Life Dr. Formulated Probiotics Once Daily - Acidophilus Probiotic with Daily Support fo | 24.49 | 54.45 | 2 | 24.49 | $ 48.98 |
| 191677200906 | CVS | New Alo Glow System Radiance Serum Amla & Hyaluronic Treatment 1 oz/30 ml | 34 | | 1 | 34 | $ 34.00 |
| 48107170615 | CVS | GNC Triple Strength Fish Oil Supplement 1,000 Mg EPA/DHA- 60 Softgels Exp 04/24 | 17.99 | | 9 | 17.99 | $ 161.91 |

| Item | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 743184023389 | CVS | Echo DHC2300C1 eFORCE 56V Cordless Battery Hedge Trimmer | | 277.99 | 1 | 277.99 | $ 277.99 |
| 741083724275 | CVS | BaByliss Pro 1 Titanium Flat Iron Hair Straightener Black: Model BT130T #2475 | 49.98 | | 2 | 49.98 | $ 99.96 |
| 736150155788 | CVS | Laura Mercier Moisturizing Mango Butter Velour Lovers Lip Colour - Smile 0.12 oz | 28 | 20 | 2 | 28 | $ 56.00 |
| 666151060777 | CVS | Dermalogica Multivitamin Power Firm Eye Cream with Antioxidant Vitamins, Anti-Aging Wrinkle | 53 | 69 | 1 | 53 | $ 53.00 |
| 53232788543 | CVS | LifeTime Herbal Support Oregano Oil & Olive Leaf 2 oz Liquid | 27.99 | | 1 | 27.99 | $ 27.99 |
| 85226232183 | CVS | Perko Lifting Handle 0776DP1CHR NEW | | | 1 | 50 | $ 50.00 |
| 689304250009 | CVS | Anastasia Beverly Hills - Loose Setting Powder - Translucent | 40 | 38 | 1 | 40 | $ 40.00 |
| 11822329828 | CVS | EasyFlex Replacement Brush Heads pack of 3 | 6 | | 3 | 6 | $ 18.00 |
| 651986505029 | CVS | Too Faced Lip Injection Power Plumping Cream Liquid Lipstick Va Va Voom | 29.94 | 34.24 | 1 | 29.94 | $ 29.94 |
| 715515206419 | CVS | The Complete Monterey Pop Festival (The Criterion Collection) [Blu-ray] | 69.95 | 45.23 | 1 | 69.95 | $ 69.95 |
| 765809150072 | CVS | NAPA FILTERS 3050 Fuel Filter Gold 0.646 X 0.016 X 0.79INCH | 4.43 | 9 | 1 | 4.43 | $ 4.43 |
| 94922305138 | CVS | Angels' Eyes Natural Chicken Formula Soft Chews for Dogs 120 count EXP 12/23 | 12 | | 6 | 12 | $ 72.00 |
| 33674156520 | CVS | Nature‚Äôs Way Fortify Optima Daily Probiotic 35 Billion 30ct Exp 05/24 #6520 | 24.5 | | 7 | 24.5 | $ 171.50 |
| 628451996514 | CVS | ArtResin Alcohol Inks | 32 | 26.5 | 4 | 32 | $ 128.00 |
| 748960554644 | CVS | Ruffwear, Vert Dog Winter Jacket, Waterproof & Insulated Coat for Cold Weather, Aurora Teal, M | 99.95 | 99.95 | 1 | 99.95 | $ 99.95 |
| 32886263538 | CVS | Southwire 50' 14/3 with Ground Romex Brand SIMpull Residential Indoor... | 54.81 | | 1 | 54.81 | $ 54.81 |
| 737257942462 | CVS | Top Paw Grooming Starter Kit New FAST FREE SHIPPING!!! | 15.48 | | 2 | 15.48 | $ 30.96 |
| 25866592360 | CVS | Aleve Pain Reliever/Fever Reducer - Caplet 220mg 270 Ct. exp 4/2024 | 15.98 | | 2 | 15.98 | $ 31.96 |
| 602004071323 | CVS | Benefit Precisely My Brow Pencil Ultra Fine Brow Defining Pencil, 3 - Warm light brown, 1 Count | 17 | 21.03 | 5 | 17 | $ 85.00 |
| 20335069220 | CVS | FISKARS LOOP ROTARY CUTTER 45MM (118410) | 9.74 | | 2 | 9.74 | $ 19.48 |
| 651986702374 | CVS | Too Faced - Sun Bunny Natural Bronzer | 30 | 38.86 | 2 | 30 | $ 60.00 |
| 631656608847 | CVS | Weight Loss Pills for Women & Men Hydroxycut Original Weight Loss Supplement Pills Metabolis | 29.99 | 19.99 | 1 | 29.99 | $ 29.99 |
| 670367005194 | CVS | Peter Thomas Roth | Acne Clearing Wash | Maximum-Strength Salicylic Acid Face Wash, Clears L | 39 | 39 | 2 | 39 | $ 78.00 |
| 44386109612 | CVS | Physicians Formula Butter Eyeshadow Palette ~ Sultry Nights OR Tropical Days | 10.25 | | 2 | 10.25 | $ 20.50 |
| 15561102148 | CVS | Fluval C2 Mechanical Frame for Aquarium by Hagen | 9 | | 1 | 9 | $ 9.00 |
| 654749358054 | CVS | Avalon Organics Day Cr√®me, Wrinkle Therapy, 1.75 Oz | 25.49 | 23.15 | 1 | 25.49 | $ 25.49 |
| 70798182196 | CVS | 10.1 Oz Tube of Dynaflex Ultra Advanced Exterior Sealant Light Grey #2196 | 19 | | 9 | 19 | $ 171.00 |
| 697045153701 | CVS | AHAVA Dead Sea Water Mineral Hand Cream, Sea-Kissed - Fragrance-Free, Hand Moisturizer For Dry Cracked Ha | 25 | 25 | 1 | 25 | $ 25.00 |
| 45242551521 | CVS | Empire IP54 EM105-9 9" Magnetic Digital Torpedo Level New#521 | 45 | | 1 | 45 | $ 45.00 |
| 699965387082 | CVS | Bodum 11870-01US Bistro Electric Milk Frother, 10 Ounce, Black | 38.5 | 26.31 | 1 | 38.5 | $ 38.50 |
| 605069425018 | CVS | Himalaya Turmeric 95 Supplement with Curcumin/Curcuminoids~†, Joint and Muscle Support, Op | 68.98 | 44.49 | 4 | 68.98 | $ 275.92 |
| 31604026165 | CVS | Nature Made CoQ10 200 mg 40 Softgels Cellular Energy Heart Function 01/2026^ NEW | 13.99 | | 1 | 13.99 | $ 13.99 |
| 42037799229 | CVS | The Doctor's Advanced Comfort NightGuard #229 | 11.4 | | 254 | 11.4 | $ 2,895.60 |
| 633911786352 | CVS | CHI Thermal Care Kit for Dry and Damaged Hair, 1 Count | 28 | 28.97 | 1 | 28 | $ 28.00 |
| 727783901255 | CVS | New Chapter Women's Multivitamin 50 Plus for Cellular Energy, Heart & Immune Support with 2 | 86.95 | 44.24 | 1 | 86.95 | $ 86.95 |
| 717334260443 | CVS | Origins Ginzing Glow-Boosting Mask Mask Women 2.5 oz | 43 | 17.95 | 1 | 43 | $ 43.00 |
| 90174450602 | CVS | Paul Mitchell Color Protect Daily Shampoo Gentle Cleansers 10.14oz / 300ml NEW | 13.87 | | 4 | 13.87 | $ 55.48 |
| 61949863440 | CVS | | 52.88 | | 1 | 52.88 | $ 52.88 |
| 20525963994 | CVS | MegaRed Advanced 4 in 1 Concentrated Omega-3 Fish & Krill Oil 40 Ct Exp 2024+ | 14.98 | | 3 | 14.98 | $ 44.94 |
| 90174198955 | CVS | Paul Mitchell Firm Style Freeze and Shine Super Spray 16.9 oz (463) | 20.69 | | 2 | 20.69 | $ 41.38 |
| 62345420158 | CVS | Canarm Lighting CF52SIM4BK Madison 52 inch Matte Black Indoor fan | 305.67 | | 1 | 305.67 | $ 305.67 |
| 631257120977 | CVS | Renew Life Everyday Probiotic Capsules, Daily Supplement Supports Urinary, Digestive and Immu | 21.99 | 19.49 | 3 | 21.99 | $ 65.97 |
| 78275067752 | CVS | Intermatic K4251 Photocontrols with Stem and Swivel Mounting #4007K28IAC | 19.99 | | 1 | 19.99 | $ 19.99 |
| 78275149083 | CVS | Intermatic ST700W Ascend Standard In-Wall Timer New (open Box) | 20.4 | | 2 | 20.4 | $ 40.80 |
| 302990220575 | CVS | Differin Gel Acne Scar Spot Treatment for Face, Resurfacing Scar Gel, Gentle Skin Care for Acne P | 21.97 | 19.77 | 2 | 21.97 | $ 43.94 |
| 96018205063 | CVS | Humectress Conditioner For Dry Hair Ultimate Moisture With Caviar & Protein C... | 21.23 | | 1 | 21.23 | $ 21.23 |
| 192608290058 | CVS | Jaclyn Hill The Vault DARK MAGIC Eyeshadow Palette | | 43.99 | 1 | 43.99 | $ 43.99 |
| 18084844625 | CVS | | 47.75 | | 2 | 47.75 | $ 95.50 |
| 12502652977 | CVS | Brother TZE Tape P-Touch Embellish 3 Washi Tape Pack | 19.99 | | 2 | 19.99 | $ 39.98 |
| 46677603892 | CVS | 120-Watt Equivalent PAR38 LED Smart Wi-Fi Color Changing Light Bulb By Wiz | 21.49 | | 1 | 21.49 | $ 21.49 |
| 38877640227 | CVS | Pfister Karci Brushed Nickel 1-handle Bathtub and Shower Faucet w/ Valve | 93.05 | | 1 | 93.05 | $ 93.05 |
| 38100119315 | CVS | Purina FortiFlora Dog Supplement - 30011, 1 Sachet | 4.81 | | 24 | 4.81 | $ 115.44 |
| 755970750119 | CVS | Nutramax Proviable Digestive Health Supplement Multi-Strain Probiotics and Prebiotics for Cats | 21.99 | 21.95 | 5 | 21.99 | $ 109.95 |
| 669191377386 | CVS | Zhou Nutrition Lite Up, Non-Stimulant Pre Workout Powder, Caffeine Free Nitric Oxide Booster, | 28.99 | 19.05 | 2 | 28.99 | $ 57.98 |
| 614969239496 | CVS | Erno Laszlo Transphuse Day Serum | Botox Alternative | Quick Fix for Fine Lines & Wrinkles | 1 F | 230 | | 2 | 230 | $ 460.00 |
| 40102640711 | CVS | Andis Ultra Edge Size 10 Blade | 21.74 | | 2 | 21.74 | $ 43.48 |
| 687735302366 | CVS | Pacifica Beauty, Coconut Cream To Foam Daily Face Wash & Cleanser, Coconut Water + Vitamin | 10 | | 1 | 10 | $ 10.00 |
| 729849108615 | CVS | PetSafe Freedom Aluminum Pet Door for Dogs and Cats - Solid Durable Frame - Large, White, Tin | 104.99 | 104.95 | 1 | 104.99 | $ 104.99 |
| 75609200939 | CVS | New Clay Eyes Collagen Peptide 24 (24 hour hydration) Eye Cream 15ml/0.5 FL OZ | 13.99 | | 2 | 13.99 | $ 27.98 |
| 37000779377 | CVS | Align Dual Biotic Prebiotic + Probiotic Supplement 60 Gummy Exp.01/2024 | 15 | | 8 | 15 | $ 120.00 |
| 751063145800 | CVS | Gaia Herbs Milk Thistle - Liver Supplement & Cleanse Support for Maintaining Healthy Liver Func | 46.66 | 46.66 | 1 | 46.66 | $ 46.66 |
| 651986200733 | CVS | Too Faced Shadow Insurance 24-Hour Eyeshadow Primer 0.2 oz/ 5.7 g | 35.3 | 22.9 | 3 | 35.3 | $ 105.90 |
| 48231787970 | CVS | LG Electronics Refrigerator Water Filter LT1000-ADQ74793504 | 12.99 | | 1 | 12.99 | $ 12.99 |
| 90700000967 | CVS | Mullein Blend, 1 fl oz (30 ml) | 15.68 | | 3 | 15.68 | $ 47.04 |
| 191988005894 | CVS | Tectite FSBT126JR Tee | 63.07 | 58.49 | 1 | 63.07 | $ 63.07 |
| 38877653821 | CVS | Pfister Bellance Double Robe Hook in Matte Black New Open Box | 14.98 | | 1 | 14.98 | $ 14.98 |
| 196182393204 | CVS | Lithonia Lighting ESXF1 ALO SWW2 KY DDB M2 Outdoor LED Switchable Floodlight, Knuckle or Ya | 109.23 | 92.5 | 2 | 109.23 | $ 218.46 |
| 68958355047 | CVS | Whole Earth & Sea Men's Multivitamin & Mineral, 60 Tablets Exp 4/24 | 28.5 | | 1 | 28.5 | $ 28.50 |
| 88634363852 | CVS | SKINCARE COSMETICS Retinol Eye Stick Balm The Gold Standard Anti Aging 0 .12 oz | 27.95 | | 1 | 27.95 | $ 27.95 |
| 653341137524 | CVS | TATCHA The Silk Peony Melting Under Eye Cream | Hydration with Line-Smoothing Eye Cream fo | 62 | 62 | 2 | 62 | $ 124.00 |
| 85805290504 | CVS | Brand NEW ~TP-Link TL-WN823N N300 USB Wireless Network Adapter | 10.95 | | 1 | 10.95 | $ 10.95 |
| 672555171278 | CVS | Cricket S2 Elite Series 600 6 inch Shears Professional Stylist Barber Hair Cutting Scissors, Convex | 67.95 | | 1 | 67.95 | $ 67.95 |
| 36765510713 | CVS | Medicool Turbo File 2 II Professional Manicure Pedicure Nail Filing System | 39.99 | | 1 | 39.99 | $ 39.99 |
| 194250047516 | CVS | Laura Mercier Ultra-Blur Talc-Free Translucent Loose Setting Powder Honey | 48 | 23 | 1 | 48 | $ 48.00 |
| 15794030263 | CVS | Gut Connection, Digestive Balance, 60 Vegan Capsules Expiry:8/2025 | 26.99 | | 17 | 26.99 | $ 458.83 |
| 41260386695 | CVS | Kroger Smile Sonic Pro Advanced clean sonic rechargeable w/ timer Sealed NEW 4B | 10 | | 2 | 10 | $ 20.00 |
| 80217080002 | CVS | Wolo 8000-A | 67.21 | | 4 | 67.21 | $ 268.84 |
| 681168175016 | CVS | | 29.99 | | 3 | 29.99 | $ 89.97 |
| 75020094148 | CVS | Philips Norelco OneBlade QP2515/49 | 21.29 | | 2 | 21.29 | $ 42.58 |
| 86366725139 | CVS | Angelus Acrylic Leather Neon Paint Set, 12 Colors Starter Set 1oz Each | 35.99 | | 1 | 35.99 | $ 35.99 |
| 76630169752 | CVS | American Health - Ester-C with Citrus Bioflavonoids - 1000 mg - 90 Capsules | 40.14 | | 1 | 40.14 | $ 40.14 |
| 191518819168 | CVS | 8‚Äù; Compound Action Pliers by Ashland‚Ñ¢ | 28.98 | 28.98 | 2 | 28.98 | $ 57.96 |
| 747396069555 | CVS | Minka Lavery Wall Sconce Lighting 6211-77, Wall Sconces Reversible Glass Damp Bath Vanity Fix | 212.38 | 84.95 | 1 | 212.38 | $ 212.38 |

| ID | | Description | A | B | Qty | | Amount |
|---|---|---|---|---|---|---|---|
| 20335065703 | CVS | Fiskars 60mm Rotary Cutter Replacement Blades 2 Pack In Storage Case | 11 | | 1 | 11 | $ 11.00 |
| 87547551646 | CVS | New HP 64 Black Ink Cartridge - N9J90AN EXP: May 2019 | 15.05 | | 1 | 15.05 | $ 15.05 |
| 74299129568 | CVS | Barbie Shaving Fun Ken, #12956, from 1994 | 45.5 | | 1 | 45.5 | $ 45.50 |
| 733313050447 | CVS | Shock Doctor Gel Max Power Carbon Convertible Mouth Guard, Youth, Red | 19.99 | 14.66 | 7 | 19.99 | $ 139.93 |
| 35156111003 | CVS | Pharmagel BIO-A Facial Treatment Serum Reduces Wrinkles Anti Aging 1fl oz. #03 | 14.85 | | 4 | 14.85 | $ 59.40 |
| 28905840217 | CVS | Simply Clean 84021005C Brushed Nickle Finish Handheld Showerhead 6 Settings | 31.99 | | 1 | 31.99 | $ 31.99 |
| 670367017524 | CVS | Peter Thomas Roth | Even Smoother Glycolic Retinol Resurfacing Serum | Glycolic Acid Serum w | 65 | 65 | 1 | 65 | $ 65.00 |
| 13803339369 | CVS | Genuine Canon Ink Cartridge CL-276 Original For Pixma TS3520 TS4720 | 17.99 | | 3 | 17.99 | $ 53.97 |
| 633422058115 | CVS | Host Defense, MyCommunity Extract, Advanced Immune Support, Mushroom Supplement w | 19.95 | 15.71 | 3 | 19.95 | $ 59.85 |
| 47497331118 | CVS | Marineland Hidden Submersible LED Lighting System (17 " White/Blue) üí• | 45 | | 1 | 45 | $ 45.00 |
| 68958354934 | CVS | Natural Factors Ultra Strength One per Day RxOmega-3 900mg 150 softgels | 44.07 | | 1 | 44.07 | $ 44.07 |
| 196237386328 | CVS | New Michael Kors Jet Set Large Zip Clutch Wristlet Bag - Red/Gold | 51 | | 1 | 51 | $ 51.00 |
| 74312011269 | CVS | Nature's Bounty Advanced Triple Absorb CoQ-10 90ct Expires: 01/2024 RIP ON BOX | 11.99 | | 4 | 11.99 | $ 47.96 |
| 41260000089 | CVS | 2 Pack- Kroger Smile Sonic Pro Compare to Philips Sonicare Gum Health 3 Heads | 12.5 | | 2 | 12.5 | $ 25.00 |
| 34449956291 | CVS | Delta Chamberlain SHOWER BLACK  142747-BL-1 | 97 | | 1 | 97 | $ 97.00 |
| 36434245045 | CVS | Dramm  Revolution  9 pattern Adjustable 9-Pattern  Metal  Hose Nozzle | 22.99 | | 1 | 22.99 | $ 22.99 |
| 651032047695 | CVS | Speedball Speed Screens Screen Printing Kit, Includes Ink, Squeegee, Frame, UV Exposure Light | 89.99 | 85 | 1 | 89.99 | $ 89.99 |
| 324208698662 | CVS | PreserVision¬Æ AREDS 2 Formula + MultiVitamin Vitamin & Mineral Supplement 80 ct Soft Gels | 30.49 | 33.79 | 28 | 30.49 | $ 853.72 |
| 15561238151 | CVS | Exo Terra Turtle Feeder Automatic Feeding Unit  100% Authentic, New & Sealed!! | 27.99 | | 1 | 27.99 | $ 27.99 |
| 85347173013 | CVS | Edelbrock 12V 38GPH 4-7 PSI Micro Fuel Pump Gasoline Filter 17301 | 54.99 | | 1 | 54.99 | $ 54.99 |
| 46677555917 | CVS | Philips Hue Outdoor Lightstrip  White , *Open Box, Brand New * | 69.99 | | 1 | 69.99 | $ 69.99 |
| 93573840999 | CVS | Cricut Fine Debossing Tip + QuickSwap Housing 2006835 | 18.85 | | 3 | 18.85 | $ 56.55 |
| 619659171391 | CVS | SanDisk Extreme SDXC UHS-I Memory Cards - 128 GB - 90 MB/s - Pack of 2 | 24.99 | 65.99 | 1 | 24.99 | $ 24.99 |
| 737257887510 | CVS | DENTLEY's Colossal XXL MOOSE ANTLER Dog Chews For HEAVY CHEWERS Natural $72 MSRP | 30 | | 1 | 30 | $ 30.00 |
| 76753203326 | CVS | Stainless Steel Ice Cream Scoop GOODCOOK With Trigger Release | 12 | | 4 | 12 | $ 48.00 |
| 764302204220 | CVS | SheaMoisture 100% Virgin Coconut Oil For All Hair Types Daily Hydration Finishing Oil Serum Silic | 11.99 | | 1 | 11.99 | $ 11.99 |
| 87547556221 | CVS | Hewlett Packard 62 Tri Color Original HP Ink Cartridge Best By 5/2023 May ‚Äò23 | 11.21 | | 7 | 11.21 | $ 78.47 |
| 693749789017 | CVS | Thorne Methyl-Guard Plus - Active folate (5-MTHF) with Vitamins B2, B6, and B12 - Supports me | 56 | 56 | 5 | 56 | $ 280.00 |
| 651986505074 | CVS | Too Faced Lip Injection Power Plumping Cream Liquid Lipstick Infatuated | 22 | 22 | 7 | 22 | $ 154.00 |
| 666151062320 | CVS | Dermalogica Powerbright Dark Spot Serum (1 Fl Oz) Visibly Fades Dark Spots in Days and Helps Pr | 99 | 99 | 10 | 99 | $ 990.00 |
| 640522564828 | | | 99.95 | | 1 | 99.95 | $ 99.95 |
| 750200441227 | CVS | Philips sonicare ProResults gum health 3 brush heads HX9033 FREE SHIPPING | 11 | | 4 | 11 | $ 44.00 |
| 737257870949 | CVS | ArcadiaTrail Warm Weather Dog Boots XX-Large 4 Booties Grey/Blue Authentic #0949 | 17.55 | | 2 | 17.55 | $ 35.10 |
| 633422031620 | CVS | Host Defense, Lion's Mane Capsules, Promotes Mental Clarity, Focus and Memory, Mushroom Su | 31.95 | 25.46 | 5 | 31.95 | $ 159.75 |
| 71641116795 | CVS | Sharpie¬Æ Pens With Hard Case, Fine Point, Assorted Ink Colors, Pack Of 8 | 14.99 | | 1 | 14.99 | $ 14.99 |
| 10343949034 | CVS | Epson EcoTank ET-2760 Wireless 3-in-1 Copy and Scan Printer | 220 | | 1 | 220 | $ 220.00 |
| 737257735965 | CVS | (New) Whisker City Comfort Cat Harness Reflective Girth 13 - 16"(33.0-40.6cm) | 14.79 | | 1 | 14.79 | $ 14.79 |
| | | By Rosie Jane Eau De Parfum Spray (Jane) - Clean Fragrance for Women - Essential Oil Mist with | 75 | 75 | 2 | 75 | $ 150.00 |
| 92644343353 | CVS | Klein ToolsKlein-Kurve 8-20 AWG Wire Stripper/Cutter | 25.2 | | 3 | 25.2 | $ 75.60 |
| 700603220941 | CVS | Outward Hound Dawson Swim Red Dog Life Jacket, Large | 34.99 | 39.99 | 2 | 34.99 | $ 69.98 |
| 20525104465 | CVS | Schiff MegaRed 500mg Krill Oil - 40 SoftGels Exp. 01/2025 | 14.75 | | 1 | 14.75 | $ 14.75 |
| 33674152720 | CVS | Nature's Way - Umcka ColdCare 4oz liquid - MENTHOL : Reduce Sore Throat & Cough | 19.95 | | 2 | 19.95 | $ 39.90 |
| 614969339370 | CVS | Erno„ÄêLaszlo Phormula 3-9 Repair Serum | Improve Texture & Glow | Product Against Environm | 295 | | 2 | 295 | $ 590.00 |
| 651986410606 | CVS | Too Faced Major Love Mini Eye Shadow Palette SMELLS LIKE FRESH GREEN PEARS! | 22.74 | 18.57 | 15 | 22.74 | $ 341.10 |
| 10027416845 | CVS | ClicGear Push Cart Mitts | 36.98 | | 1 | 36.98 | $ 36.98 |
| 328860763229 | CVS | Romex 50ft Roll 6/3 AWG Gauge NM-B Indoor Electrical Copper Wire Cable w Ground | 216.28 | | 1 | 216.28 | $ 216.28 |
| 196188046074 | CVS | HyperX Alloy Origins 65 - Mechanical Gaming Keyboard ‚Äì Compact 65% Form Factor - Linear Re | 99.99 | 94.99 | 1 | 99.99 | $ 99.99 |
| 666151021167 | CVS | Dermalogica Daily Superfoliant (2 Oz) Deep Pore Face Scrub - Powder Exfoliator that Gently Smo | 58 | 65 | 2 | 58 | $ 116.00 |
| 754502044672 | CVS | Finishing Touch Flawless Cleanse Silicone Face Scrubber and Cleanser, 1 count | 39.98 | 12.98 | 13 | 39.98 | $ 519.74 |
| 673807993051 | CVS | me & my BIG ideas Punch - The Happy Planner Scrapbooking Supplies - 9 Hole Paper Punch For D | 31.53 | 31.88 | 1 | 31.53 | $ 31.53 |
| 42049087369 | CVS | Lot 2 Kwikset 92001-115 200P 3 6AL RCS KI BBPKG Passage Locksets Polished Brass | 31.95 | | 2 | 31.95 | $ 63.90 |
| 205259741229 | CVS | MEGARED Advanced 6X Better absorption Omega-3s - 800mg - EX. 2/24 - 40 Softgels | 21.05 | | 15 | 21.05 | $ 315.75 |
| 87547552612 | CVS | Canon PIXMA 261 XL Color Ink Cartridge (E10028876) | 19.95 | | 1 | 19.95 | $ 19.95 |
| 729849112834 | CVS | PetSafe Elite Little Dog Spray Bark Collar for Small Dogs from 8 lbs to 55 lbs - Smallest Collar Opti | 119.99 | 94.95 | 1 | 119.99 | $ 119.99 |
| 75609208119 | CVS | Olay Eczema Therapy Sensitive Skin Relief Cream Colloidal Oatmeal 1.7 oz #119 | 11.98 | | 67 | 11.98 | $ 802.66 |
| 11017570073 | CVS | Dr. Scholl‚Äôs Running Insoles // Reduce Shock and Prevent Common Running | 16.84 | | 1 | 16.84 | $ 16.84 |
| 670367013496 | CVS | Peter Thomas Roth | Peptide 21 Wrinkle Resist Moisturizer | Anti-Aging Face Cream with 21 Pep | 95 | 55 | 1 | 95 | $ 95.00 |
| 300450204318 | CVS | Zyrtec 24 HR Allergy Relief Liquid Gel Capsules, Cetirizine HCl Antihistamine, 12 ct | 14.17 | 13 | 4 | 14.17 | $ 56.68 |
| 85347014774 | CVS | Edelbrock Carburetor Rebuild Kit EDL1477BL 1400 1404 1405 1406 1407 1409 1411 | 23.71 | | 1 | 23.71 | $ 23.71 |
| 28617950075 | CVS | Marvy Uchida Graffiti Fabric Permanent Markers 30Pc. Set | 14 | | 1 | 14 | $ 14.00 |
| 45242571246 | CVS | Milwaukee Open Lok 49-10-9001 Oscillating Blade Assortment - Black (Pack of 3) | 16.99 | | 5 | 16.99 | $ 84.95 |
| 30878254281 | CVS | GE 5 Outlet Designer Brushed Nickel Surge  Protector | 15.99 | | 2 | 15.99 | $ 31.98 |
| 720686011045 | CVS | NEW! Top Fin Pro 300 Wifi Enabled Submersible Aquarium Heater Powered by iFetch | 18 | | 1 | 18 | $ 18.00 |
| 31604031930 | CVS | Vitamin D3 5000 IU 150 Gummies 125 mcg by Nature Made 90 Count Free & Fast ship. | 11.85 | | 3 | 11.85 | $ 35.55 |
| 727783901231 | CVS | New Chapter Multivitamin for Women 50 Plus - Every Woman's One Daily 55+ with Fermented P | 37.95 | 27.97 | 1 | 37.95 | $ 37.95 |
| 18084891650 | CVS | Aveda Volumizing Tonic For Weightless Volume & Shine 3.4 oz NWOB | 26.5 | | 1 | 26.5 | $ 26.50 |
| 15561175548 | CVS | Fluval Pressurized CO2 Kit - 45g (a7) | 29.54 | | 4 | 29.54 | $ 118.16 |
| 73796638009 | CVS | OMRON Total Power + Heat,Ñ¢ TENS Therapy Pain Relief PM800 NIB NEW IN BOX | 49.98 | | 1 | 49.98 | $ 49.98 |
| 46396019578 | CVS | Ryobi One+ 18V Cordless Lightweight Compact Blower (Tool Only) P2109BTL | 49.99 | | 1 | 49.99 | $ 49.99 |
| 77705133333 | CVS | RideEffex 3" Light Duty Aluminum Block Kit With 2 Degree Pinion Shims. | 34 | | 1 | 34 | $ 34.00 |
| 43917110356 | CVS | Wahl 5 Style Groom Pet Grooming Clipper 78000 - BRAND NEW | 55.2 | | 2 | 55.2 | $ 110.40 |
| 71701101921 | | | 59.47 | | 1 | 59.47 | $ 59.47 |
| 43168250467 | CVS | GE LED Decorative Soft White Dimmable Bulb 4.5 Watt - Candelabra Base | 9.15 | | 1 | 9.15 | $ 9.15 |
| 729578425236 | CVS | The Original Mighty Bright MiniFlex2 Book Light, Ultra Lightweight Reading Light, Portable Travel | 10.39 | 10.39 | 1 | 10.39 | $ 10.39 |
| 40094910328 | CVS | Hamilton Beach Single Serve Blender Black Travel Lid 51101B Type B31 New in box | 21.79 | | 1 | 21.79 | $ 21.79 |
| 51221330834 | CVS | Clover Takumi Combo - Interchangeable Circular Knitting Needles | 58.99 | | 5 | 58.99 | $ 294.95 |
| 367703112066 | CVS | SHINE ARMOR Ceramic Coating Fortify Quick Coat Car Wax Polish Spray Waterless Wash & Wax | 22.95 | 12.95 | 3 | 22.95 | $ 68.85 |
| 666151113343 | CVS | Dermalogica Phyto Nature Oxygen Cream 1.7 oz - Daily liquid moisturizer firms, lifts and revitaliz | 125 | 125 | 2 | 125 | $ 250.00 |
| 87547550670 | CVS | Hewlett Packard - 1 Original HP 65 Black Ink Cartridge EXP: 10/2024 | 14.95 | | 5 | 14.95 | $ 74.75 |
| 47400115057 | CVS | GILLETTE SENSOR™MACH3™MEN'S SENSOR3 GIFT SET™WOMEN'S VENUS GIFT SET *U CHOOSE!* | 10.95 | | 2 | 10.95 | $ 21.90 |
| 381371163779 | CVS | Aveeno Absolutely Ageless Restorative Night Cream Face & Neck Moisturizer with Antioxidant-Ri | 20.49 | 24.99 | 1 | 20.49 | $ 20.49 |
| 20335061927 | CVS | Fiskars Built to DIY Precision Hand Drill W/4 Bits- | 27.26 | | 2 | 27.26 | $ 54.52 |
| 302994137008 | CVS | Differin Acne Face Wash with 10% Benzoyl Peroxide, Maximum Strength OTC Acne Foaming Clea | 10.99 | 10.12 | 2 | 10.99 | $ 21.98 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 28287605237 | CVS | Intuit TurboTax Deluxe 2021 Federal~† E-File New Windows/Mac CD *NO STATE* SHIP | 7.99 | | 1 | 7.99 | $ 7.99 |
| 78737047056 | CVS | Oneida Paul Revere 18/8 Stainless Steel 5pc. Place Setting (Service for One) | 39.99 | | 1 | 39.99 | $ 39.99 |
| 718103349680 | CVS | | 26.93 | | 1 | 26.93 | $ 26.93 |
| 15561221887 | CVS | Exo Terra Reptile UVB 150 Desert Bulb 13 Watt NEW | 11.24 | | 2 | 11.24 | 22.48 |
| 45242540341 | CVS | Milwaukee 48-13-5003 #6/#8/#10 Steel Countersink Drill Bit Set - 3 Piece (0341) | 15.6 | | 10 | 15.6 | 156.00 |
| 641628002672 | CVS | ELEMIS Pro-Collagen Marine Cream | Lightweight Anti-Wrinkle Daily Face Moisturizer Firms, Smo | 138 | 132 | 1 | 138 | 138.00 |
| 32664766220 | CVS | Eaton SGF15W-3-L2 15 A GFCI Residential Decorator Outlet -... | 21.95 | | 1 | 21.95 | 21.95 |
| 17801743708 | CVS | Feit LED Full Spectrum Grow Light Kit 2 Bulbs 24" Linkable System 19W 1200 Lumen | 21.89 | | 1 | 21.89 | 21.89 |
| 367703202965 | CVS | Terry Naturally CuraMed 750 mg Curcumin Complex - 60 Softgels - Superior Absorption BCM-95 | 62.95 | 50.36 | 1 | 62.95 | 62.95 |
| 658010120043 | CVS | Garden of Life. Formulated Probiotics Mood+ Acidophilus Probiotic Supplement - Promotes R | 35.69 | 35.69 | 3 | 35.69 | 107.07 |
| 670480241202 | CVS | Enzymedica Lacto, Digestive Enzymes for Complete Dairy Digestion, Offers Fast-Acting Gas & Blo | 22.99 | 18.73 | 4 | 22.99 | 91.96 |
| 53334997157 | CVS | 2022 Skybox Metal Universe AEW All Elite Wrestling 50 Random Cards $15 | 20.75 | | 3 | 20.75 | 62.25 |
| 51494103272 | CVS | MegaFood Multi for Women 55 55+ 120 Tablets Exp Date 7/24 | 33.99 | | 5 | 33.99 | 169.95 |
| 43168305693 | CVS | GE Bright White Plug-in LED 12W, Neutral White Light LED12G24Q-H/835L, 4-Pin | 11.97 | | 15 | 11.97 | 179.55 |
| 787291555899 | CVS | Hot Tools Signature Series One-Step Blowout Styler Model: HTDR5589 8New, BoxAsls | 28.99 | | 2 | 28.99 | 57.98 |
| 191034751041 | CVS | adidas ACE Fingersave Junior Manuel Neuer Goalie Gloves, Bright Red, Size 7 | 40 | | 1 | 40 | 40.00 |
| 40102045219 | CVS | T-outliner Replacement Ceramic Blade Andis Clipper Cutter GTX Trimmer Blackouts | 8.57 | | 2 | 8.57 | 17.14 |
| 619659182649 | CVS | SanDisk 256GB Extreme Plus SDXC UHS-I Card - C10, U3, V30, 4K UHD, SD Card - SDSDXW5-256G-AT61N | 79.99 | 79.99 | 1 | 79.99 | 79.99 |
| 54732825189 | CVS | Surge Protect 12Out 4200J Blk, Part OR504142, by Powerzone | 76.17 | | 2 | 76.17 | 152.34 |
| 94664048560 | CVS | Nite Ize 2-Pack CamJam Plastic Cord Tightener w/ 8' Rope | 10.66 | | 1 | 10.66 | 10.66 |
| 750200719272 | CVS | Philips Sonicare Optimal Gum Care Brush Heads - White (3-Pack) | 14.89 | | 65 | 14.89 | 967.85 |
| 46135335495 | CVS | Sylvania H1 SilverStar High Performance Halogen Headlight 2-Bulbs OPENBOX | 11.99 | | 2 | 11.99 | 23.98 |
| 751492637440 | CVS | PNY 64GB Elite-X UHS-I U3 V30 microSDXC Memory Card 2-Pack - 100MB/s, 4K UHD, Full HD, mi | 14.99 | 14.99 | 2 | 14.99 | 29.98 |
| 705105080895 | CVS | Kfi SYN19-B50 Cables, Blue | 96.11 | 73.75 | 1 | 96.11 | 96.11 |
| 83771832629 | CVS | Eazy Power 83262 7/1620nf Tap & Titanium Drill Bit Set 2 Piece | 11.07 | | 6 | 11.07 | 66.42 |
| 76280090109 | CVS | Solaray Bio CoQ-10 100mg 30 Softgel | 18.48 | | 1 | 18.48 | 18.48 |
| 751492566887 | CVS | PNY 32GB Turbo Attache 3 USB 3.0 Flash Drive, GREY | 10.99 | 7.98 | 1 | 10.99 | 10.99 |
| 37431885098 | CVS | SINGER GENUINE 1/4 Inch Piecing Feet Foot for Low-Shank Sewing Machine | 7.99 | | 1 | 7.99 | 7.99 |
| 316864000262 | CVS | AmLactin Intensive Healing Body Lotion for Dry Skin ‚Äì 14.1 oz Pump Bottle ‚Äì 2-in-1 Exfoliator | 31.99 | 22.49 | 7 | 31.99 | 223.93 |
| 68958020723 | CVS | Natural Factors Coenzyme Q10 100mg 120 softgels Exp 3/2026 1G | 23.98 | | 1 | 23.98 | 23.98 |
| 31604011604 | CVS | Nature Made Vitamin E DL Alpha 100 Softgels 400 IU 180 mg EXP 2/28 Antioxidant | 11.72 | | 2 | 11.72 | 23.44 |
| 730852202993 | CVS | Shiseido Urban Environment Oil-Free Sunscreen SPF 42 - 143 mL - Protects, Hydrates, Mattifies & | 96 | 96 | 2 | 96 | 192.00 |
| 730870159439 | CVS | SK-II Facial Treatment Essence, 2.5 fl. oz. | 105 | 73.75 | 1 | 105 | 105.00 |
| 754182922918 | CVS | Wattstopper BZ-150 Occupancy Sensor Power Pack | 62.88 | 43.8 | 3 | 62.88 | 188.64 |
| 86429404995 | CVS | Metra Radio Interface OY-INGM1 Fits GM 2000 & Up Easy Install NEW IN BOX | 45 | | 2 | 45 | 90.00 |
| 48231787963 | CVS | LG Water Filter Replacement Cartridge 200gal ADQ747935 | 11.21 | | 1 | 11.21 | 11.21 |
| 669191140461 | CVS | Zhou Nutrition Lite Up Xtra, Vegan Pre Workout Powder with Caffeine, Clean Energy Sourced fro | 99 | 19.49 | 1 | 99 | 99.00 |
| 363824008868 | CVS | Chest Congestion, Mucinex 12 Hour Extended Release Tablets, 68ct, 600 mg Guaifenesin Relieve | 32.99 | 19.75 | 316 | 32.99 | 10,424.84 |
| 604214445406 | CVS | URBAN DECAY 24/7 Glide-On Eyeliner Pencil, Bourbon - Brown with Microfine Gold Glitter Finish | 25 | 25 | 3 | 25 | 75.00 |
| 43168232708 | CVS | LED GENERAL ELECTRIC Bent Tip Standard base Dimmable.5-Watts, 2-Pk | 7.5 | | 3 | 7.5 | 22.50 |
| 658580032746 | CVS | BoardGame The Boys: This is Going to Hurt (Kickstarter Deluxe Edition Includes Miniature Pack & | 99.99 | 84.97 | 5 | 99.99 | 499.95 |
| 78484093801 | CVS | Fiskars Circle Cutter w/ 3 Blades Cuts 1‚Äù to 8‚Äù Perfect Circles Crafts Scrapbook | 14.95 | | 2 | 14.95 | 29.90 |
| 716281509162 | CVS | Slime 40050 Tire Inflator, Portable Car Air Compressor, with Analog 100 psi Dial Gauge, Long Hos | 29.99 | 17.99 | 1 | 29.99 | 29.99 |
| 754502043965 | CVS | Finishing Touch Flawless Facial Massage Ice Roller | 9.88 | 12.99 | 1 | 9.88 | 9.88 |
| 23535055420 | CVS | Sweet Shoppe Candy Molds Hexagon Breakup 90 Cavity | 5.7 | | 1 | 5.7 | 5.70 |
| 666151112773 | CVS | Dermalogica Daily Milkfoliant, Face Exfoliator, Powder Scrub Exfoliant with AHA and BHA - Calmi | 65 | 65 | 2 | 65 | 130.00 |
| 358962203206 | CVS | ScarAway Silicone Scar Gel, Helps Improve Size, Color & Texture of Hypertrophic & Keloid Scars from Injury, | 27.58 | | 5 | 27.58 | 137.90 |
| 756092081133 | CVS | OLAY Sensitive Mineral Zinc Oxide Sunscreen SPF 30 1.7 fl oz NEW Exp. 02/2025 | 8.95 | | 117 | 8.95 | 1,047.15 |
| 88634464245 | CVS | Skincare Cosmetics Retinol  6X Super Retinol Serum Night Treatment 1 oz 30 ml. | 19.14 | | 8 | 19.14 | 153.12 |
| 607710078499 | CVS | Smashbox Studio Skin Full Coverage 24 Hour Foundation #3 Medium Cool, 1.0 Ounce | 38 | 39.87 | 2 | 38 | 76.00 |
| 736150166982 | CVS | Laura Mercier Flawless Lumi™re Radiance-Perfecting Foundation 4W2 Chai | 49 | 49 | 2 | 49 | 98.00 |
| 80596025823 | CVS | Dremel 456 Cut-off Wheel Washer Set - 2pc | 7.96 | | 1 | 7.96 | 7.96 |
| 90174417995 | CVS | Pureology Clean Volume Conditioner, 8.5 Fl Oz, | 14 | | 19 | 14 | 266.00 |
| 77283905605 | CVS | JENSEN SMPS-560 Bluetooth Wireless Speaker with Color Changing LED Lamp | 26.65 | | 1 | 26.65 | 26.65 |
| 82617766494 | CVS | A1 Cardone 79-8737V fits Dodge Ram 1500 2003 | 257.14 | | 1 | 257.14 | 257.14 |
| 31604029197 | CVS | Nature Made Fish Oil Gummies - Strawberry, Lemon, Orange 150 Gummies | 27.91 | | 1 | 27.91 | 27.91 |
| 760778086797 | CVS | BRIDGESTONE 2019 e6 Golf Balls (One Dozen), Yellow | 21.99 | | 1 | 21.99 | 21.99 |
| 633911806227 | CVS | CHI Original Lava 1" Ceramic Hairstyling Flat Iron, Red | 99.99 | 74.47 | 4 | 99.99 | 399.96 |
| 32886860973 | CVS | Cat 5e Plenum Cable, 24/4 Gauge, 250 Feet | 29.75 | | 5 | 29.75 | 148.75 |
| 47569804359 | CVS | Square D QO24L70FCP Load Center, 2 Spaces, 4 Circuits,  FREE SHIPPING | 27.5 | | 1 | 27.5 | 27.50 |
| 46396037022 | CVS | 40 Volt Rapid Charger For Ryobi 6.0Ah 40 Volt Lithium Battery OP4050 OP40602 NEW | 26 | | 1 | 26 | 26.00 |
| 474690763376 | CVS | | 19.98 | | 1 | 19.98 | 19.98 |
| 652308125697 | CVS | NOVA Cane Holder for Rollator and Folding Walker, Walking Cane Attachment for Walker, Snap- | 29.99 | 21.95 | 1 | 29.99 | 29.99 |
| 667545499364 | CVS | VICTORIA'S SECRET RECKLESS VELVET MATTE CREAM LIQUID LIP STAIN TINT GLOSS BALM | 9.95 | | 2 | 9.95 | 19.90 |
| 716170254401 | CVS | Bobbi Brown Mini Vitamin Enriched Face Base Primer Moisturizer 0.50 oz/ 15 mL | 38.99 | 21.9 | 3 | 38.99 | 116.97 |
| 34449931670 | CVS | Becker,Ñc Tub & Shower Trim in Spotshield Brushed Nickel 144891 ~ NEW ~ SEALED | 149.9 | | 1 | 149.9 | 149.90 |
| 36771770248 | CVS | Signature 40 Cotton Gift Pack Collection  12/Pkg | 41.49 | | 1 | 41.49 | 41.49 |
| 23601291004 | CVS | AccuRelief Wireless 3-in-1 Pain Relief Device ACRL-9100, EXP 02/2024 #004 | 14 | | 16 | 14 | 224.00 |
| 54732809134 | CVS | Power Zone  Surge Protector Strip, 8 Outlet, 6 cord, Black with USB Port | 29.98 | | 3 | 29.98 | 89.94 |
| 673419374750 | CVS | LEGO Classic Lots of Bricks Construction Toy Set 11030, Build a Smiley Emoji, Parrot, Flowers & N | 59.99 | 67.98 | 1 | 59.99 | 59.99 |
| 27242921474 | CVS | Sony UBP-X700 4K FHD Smart Blu-Ray Player (UBPX700/M) New Open Box | 149.99 | | 1 | 149.99 | 149.99 |
| 750200752277 | CVS | CVS CORDLESS WATER FLOSSING SYSTEM NEW SEALED | 27.95 | | 13 | 27.95 | 363.35 |
| 15905000796 | CVS | Aqueon QuietFlow AQ2500 Submersible Utility Pump | 24.99 | | 2 | 24.99 | 49.98 |
| 36282596461 | CVS | Abu Garcia AMBASSADEUR C3 Baitcaster Fishing Reel - C3-6501LH Left Hand | 144.8 | | 1 | 144.8 | 144.80 |
| 49022664296 | CVS | Infinitive Micro SDCX Memory Card 128 GB | 8 | | 1 | 8 | 8.00 |
| 46396024312 | CVS | RYOBI RY31TN01 3,300 PSI Gas/Electric Turbo Pressure Washer Nozzle | 20.41 | | 3 | 20.41 | 61.23 |
| 11296471207 | CVS | Gatco Bleu Towel Ring with Chrome Finish, #4712 | 16.95 | | 4 | 16.95 | 67.80 |
| 11120248159 | CVS | BISSELL 2554 Multi-Surface Wet/Dry Vaccum | 154.13 | | 1 | 154.13 | 154.13 |
| 26508329733 | CVS | NEW Open Box Moen 87205SRS Birchfield 1-Handle Pulldown Kitchen Faucet Bin18€ | 94.99 | | 1 | 94.99 | 94.99 |
| 17200000525 | CVS | ARC Teeth Whitening Kit Enamel Safe 1 Blue Light Applicator & Emulsion New | 18.96 | | 1 | 18.96 | 18.96 |
| 745883687008 | CVS | Linksys RE6700: AC1200 Amplify Cross-Band Wi-Fi Extender, Wireless Range Booster, Gigabit Eth | 99.99 | | 1 | 99.99 | 99.99 |
| 192018046757 | CVS | HP 58A Black Toner Cartridge | Works with HP LaserJet Enterprise M406 Series, HP LaserJet Ente | 122.89 | 122.89 | 1 | 122.89 | 122.89 |
| 651986505036 | CVS | Too Faced Lip Injection Power Plumping Cream Liquid Lipstick Filler Up | 23.75 | 23.75 | 6 | 23.75 | 142.50 |

| Item | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 666151032095 | CVS | Dermalogica Sound Sleep Cocoon Night Cream Gel for Face, Revitalizing Overnight Moisturizer w | 89 | 89 | 2 | 89 | $ 178.00 |
| 98132587469 | CVS | BareMinerals Skinlongevity Long Life Herb Serum - 3.3 Oz | 70 | | 1 | 70 | $ 70.00 |
| 77341154440 | CVS | LED Innovation Multicolor Ultra Bright Dome Light Kit Custom 23862 | 14.5 | | 1 | 14.5 | $ 14.50 |
| 29402046898 | CVS | Cannon 1902340 Optimum Tournament Series Downrigger with New White Cover | 1399 | | 1 | 1399 | $ 1,399.00 |
| 607710040250 | CVS | Smashbox Photo Finish Minimize Pores Primer 1.0 Ounce | 39 | 28 | 1 | 39 | $ 39.00 |
| 91209125762 | CVS | Nike Womens Tech Fleece Sleeveless Sweatshirt XS Black NWT | 47.49 | | 1 | 47.49 | $ 47.49 |
| 381372023010 | CVS | Aveeno Calm + Restore Age Renewal Anti-Aging Eye Gel, Under Eye Cream with Nourishing Oat & | 26.69 | 21.96 | 1 | 26.69 | 26.69 |
| 15905156134 | CVS | Aqueon LED Aquarium Light Fixture, 36-Inch | 120 | | 2 | 120 | $ 240.00 |
| 689582072850 | CVS | Natural Factors Ubiquinol Active CoQ10 100mg 60 Softgels Sealed EXP 08/2025 | 27.98 | | 5 | 27.98 | $ 139.90 |
| 36577645030 | CVS | Oregon 12 Volt Electric Sure Sharp Saw Chain Sharpener 575214 #5030 | 33 | | 3 | 33 | $ 99.00 |
| 666151020092 | CVS | Dermalogica Multi-Active Toner (1.7 Fl Oz) Hydrating Facial Toner Spray - Help Condition Skin an | 9.5 | 13 | 2 | 9.5 | $ 19.00 |
| 607845015178 | CVS | NARS The Multiple, Orgasm,0.5 Ounce (Pack of 1) | 39 | 39.99 | 1 | 39 | $ 39.00 |
| 704142000439 | CVS | Florastor Select Immunity Boost Daily Probiotic & Immune Support Supplement for Women and | 28.99 | 23.49 | 1 | 28.99 | 28.99 |
| 76280049046 | CVS | Solaray L-Carnitine 500mg 60 Capsule | 30.99 | | 1 | 30.99 | $ 30.99 |
| 736150041913 | CVS | Laura Mercier Tinted Oil Free SPF 20 Moisturizer, Tan, 1.7 Fl Oz | 44 | | 5 | 44 | $ 220.00 |
| 751063399906 | CVS | Gaia Herbs Thyroid Support - Made with Ashwagandha, Kelp, Brown Seaweed, and Schisandra to | 27.98 | 27.98 | 2 | 27.98 | $ 55.96 |
| 77924177705 | CVS | NEW Weber Genesis 300 Series Premium Grill Cover Heavy Duty Fits Genesis series | 71.99 | | 4 | 71.99 | $ 287.96 |
| 41226021806 | CVS | HD Designs Grill Instant Read Digital Thermometer | 17 | | 1 | 17 | $ 17.00 |
| 73091052012 | CVS | Pet Armor Plus Flea and Tick Collar for Dogs 2 collars 12 weeks and Older | 14.99 | | 8 | 14.99 | $ 119.92 |
| 27557984638 | CVS | Lutron Motion Sensor 120-277V Switch Single-Pole or Multi MS-OPS6M2-DVR-WH I2 | 21.35 | | 1 | 21.35 | $ 21.35 |
| 743921311205 | CVS | Gingher Epaulette 3-1/2 Inch Embroidery Scissors | 19.99 | 24.99 | 1 | 19.99 | $ 19.99 |
| 15794026594 | CVS | Country Life Easy Iron 25 mg 90 Vegan Caps | 13.12 | | 3 | 13.12 | $ 39.36 |
| 190623000737 | CVS | TevraPet Proact Flea and Tick Collar for Cats, 8 Months of Flea and Tick Protection, Repels Mosq | 23.99 | 18.74 | 2 | 23.99 | $ 47.98 |
| 604079032643 | CVS | philosophy amazing grace eau de toilette, 2 Fl. Oz. | 60 | 55.98 | 1 | 60 | $ 60.00 |
| 607710078468 | CVS | Smashbox Studio Skin 24 Hour Full Coverage Foundation - 2.3 Light-Med Women Foundation I01 | 38 | | 2 | 38 | $ 76.00 |
| 316040026134 | CVS | Nature Made CoQ10 100 mg for Heart Health Support, 72 Softgels(6134) Exp:10/2025 | 11.99 | | 4 | 11.99 | $ 47.96 |
| 643334553912 | CVS | TypeS 4pc Plug & Glow Micro light Smart Micro LED Kit #3912 NEW FAST SHIPPING!!! | 23.99 | | 1 | 23.99 | $ 23.99 |
| 661168000167 | CVS | Lunch Bag Reusable Cooler Lunch Tote Insulated Leak Proof Lunch Box Container For Ladies Men | 20 | 20 | 1 | 20 | $ 20.00 |
| 605592263446 | CVS | Nexxus Hydra-Light Weightless Moisture Shampoo Replenishing Shampoo for Oily Hair Silicone f | 15.99 | 10.98 | 1 | 15.99 | 15.99 |
| 33674617007 | CVS | Nature's Way - Korean Ginseng Root Standardized - 60 Vegetarian Capsules | 45.99 | | 1 | 45.99 | 45.99 |
| 631257121165 | CVS | Renew Life Women's Probiotic Capsules, 50 Billion CFU Guaranteed, Supports Vaginal, Urinary, D | 44.99 | 30.95 | 25 | 44.99 | $ 1,124.75 |
| 695111002571 | CVS | Super Beta Prostate Advanced Chewables - Prostate Support Supplement for Men's Health (60 C | 39.99 | 32.79 | 15 | 39.99 | $ 599.85 |
| 651986501359 | CVS | Too Faced Cosmetics Lip Injection Extreme, 0.14 oz | 28 | 28.99 | 4 | 28 | $ 112.00 |
| 50428332054 | CVS | NEW Water Flossing System Cordless Rechargeable Dental Hygiene FREE SHIPPING | 15.99 | | 1 | 15.99 | $ 15.99 |
| 18084908174 | CVS | NEW NWOB Authentic Aveda Pure Abundance Style Prep 3.4 Oz 100ml | 21.95 | | 1 | 21.95 | $ 21.95 |
| 647865195115 | CVS | NEURIVA Brain + Eye Supplement for Memory, Focus & Concentration with Lutein & Vitamins A | 29.99 | 32.49 | 16 | 29.99 | $ 479.84 |
| 37000919957 | CVS | Align Women Prebiotic/Probiotic Cranberry Supplement Vitamin 50 Gummy Exp 1/24 | 13.53 | | 6 | 13.53 | $ 81.18 |
| 363824995214 | CVS | Mucinex Nightshift Cold & Flu + Severe All In One 20 Caplets Fast release09/2024 | 12 | | 1 | 12 | $ 12.00 |
| 75020092496 | CVS | Philips One by Sonicare Rechargeable Toothbrush, Snow, HY1200/07 | 19.99 | | 7 | 19.99 | $ 139.93 |
| 765809153288 | CVS | NAPA Gold 3484 Fuel Filter | 30.86 | 31.44 | 2 | 30.86 | 61.72 |
| 45242307661 | CVS | Milwaukee 48-89-9204 Step Drill Bit | 19.75 | | 8 | 19.75 | $ 158.00 |
| 76630169615 | CVS | American Health Ester C Citrus Bioflavonoids 500 mg 120 Caps FRESH | 17.48 | | 1 | 17.48 | $ 17.48 |
| 77914032434 | CVS | Brand New - Bostitch B8E-VALUE B8 Impulse 45 Sheet Electric Stapler + Staples | 36.5 | | 1 | 36.5 | $ 36.50 |
| 15905060813 | CVS | For Aqueon Quiet Flow Specialty Filter LED Pro 10,20/75,30/50 Compatible Bio Bar | 19.98 | | 1 | 19.98 | $ 19.98 |
| 729849147683 | CVS | PetSafe Sliding Glass Cat and Dog Door Insert - Great for Rentals and Apartments - Small, Mediu | 279.99 | 274.95 | 2 | 279.99 | $ 559.98 |
| 727783050007 | CVS | New Chapter Wholemega Fish Oil Supplement - Wild Alaskan Salmon Oil with Omega-3 + Vitami | 88.15 | 42.99 | 1 | 88.15 | 88.15 |
| 736150000316 | CVS | Laura Mercier Loose Setting Powder, Translucent, 1 Oz (Pack of 1) | 43.35 | 50 | 2 | 43.35 | 86.70 |
| 307680033913 | CVS | üäüOSTEO BI-FLEX JOINT HEALTH INFLAMMATORY RESPONSE 30CT SUPPLEMENT - EXP2024 üä | | | 2 | 16 | $ 32.00 |
| 26508244470 | CVS | Moen G18195 1800 Series 23 x 18 in. Stainless Steel Single Bowl Undermount Kitch | 139.1 | | 3 | 139.1 | $ 417.30 |
| 75691017743 | CVS | SINGER Stitch Quick + (Two Thread) Hand Held Mending Machine, White | 23.98 | | 1 | 23.98 | 23.98 |
| 48107212230 | CVS | GNC Women's Multivitamin 50 Plus 120 Caplets Timed-Release(EXP:12/2023) | 10.98 | | 7 | 10.98 | 76.86 |
| 25077169818 | CVS | Ester-C Vitamin C - 24 Hour Immune Support 1000mg 90ct, Exp 02/27, NEW & SEALED | 14 | | 1 | 14 | $ 14.00 |
| 660685051133 | CVS | | 79.99 | | 2 | 79.99 | $ 159.98 |
| 12277667060 | CVS | VH essentials Vitamic C Vaginal Tablet 6 Day Supply new in box | 9 | | 2 | 9 | $ 18.00 |
| 90385480023 | CVS | Dr. Ph. Martin's Bombay India Ink 12 Colors (Set #1) NEW Sealed 1oz | 53.8 | | 2 | 53.8 | 107.60 |
| 34613702808 | CVS | Eco Flo Soaker Hose | 20.45 | | 2 | 20.45 | 40.90 |
| 51494102732 | CVS | Men's 55+, Advanced Multivitamin, 60 Tablets | 26.99 | | 1 | 26.99 | 26.99 |
| 73796267254 | CVS | Lucifer: Complete Series Seasons 1-3 DVD | 16.99 | | 7 | 16.99 | $ 118.93 |
| 80596058357 | CVS | New Dremel Universal Cutting Blades MM482B  3pk Blade,Äôs¯ JC | | | 1 | 10 | $ 10.00 |
| 679077109819 | CVS | Char-Broil - Wireless Programmable Grilling BBQ Temp Thermometer  8 Meat Setting | 14.94 | | 4 | 14.94 | $ 59.76 |
| 650240055010 | CVS | Cicatricure Vitamin C & Papamiel Nectar Glow Serum, 1 Fl Oz (Pack of 1) | 20.99 | 4.23 | 1 | 20.99 | 20.99 |
| 607710004733 | CVS | Smashbox The Original Photo Finish Smooth & Blur Primer, Plain, 1 Fl OZ | 30.42 | 33.08 | 2 | 30.42 | 60.84 |
| 43168684101 | CVS | General Electric 60w 2pk Refresh Daylight HD Equivalent A19 LED | 10.99 | | 1 | 10.99 | 10.99 |
| 607845066118 | CVS | Natural Radiant Longwear Foundation - Santa Fe by NARS for Women - 1 oz Foundation | 50 | 49.6 | 1 | 50 | $ 50.00 |
| 95121428321 | CVS | Sportline Walking Shop Digital Sport Timer & Stopwatch 082020518 Gray New Sealed | 15 | | 1 | 15 | $ 15.00 |
| 194644088187 | CVS | Anker PowerConf S360 USB Speakerphone, Smart Voice Enhancement, 360-∞ Voice Coverage, | 119.99 | 63.99 | 1 | 119.99 | 119.99 |
| 697045153664 | CVS | AHAVA Crystal Osmoter X6 Serum - Revolutionary Youth Booster & Intense Wrinkle Reduction, E | 80 | 80 | 4 | 80 | $ 320.00 |
| 689580261699 | CVS | Natural Factors PhosphatidylSerine (PS) 100mg, 60 Soft Gels Expiration 09/2024 | 24.95 | | 2 | 24.95 | 49.90 |
| 685068977114 | CVS | Nike Hoops Elite Pro Backpack (Dark Grey/Black/Metallic Cool Grey) | 145 | 97.49 | 1 | 145 | 145.00 |
| 41333659824 | CVS | Duracell Hearing Aid Batteries Size 312 - 24  Batteries On Card Read | 6.99 | | 1 | 6.99 | $ 6.99 |
| 388776232099 | CVS | READ PFISTER Masey LF-048-MCKK Bathroom Faucet with Push & Seal Pop Up | 52.99 | | 1 | 52.99 | $ 52.99 |
| 76174205510 | CVS | DeWalt 12 in. Bi-Metal Hacksaw Blades 18 TPI 2 pk | 9.95 | | 1 | 9.95 | 9.95 |
| 639428277154 | CVS | JAPONESQUE Precision Concealer Brush | 13 | | 2 | 13 | $ 26.00 |
| 89301763340 | CVS | Mr. Heater Propane Gas Grill Quick Connect Adapter - F276334 T3 | 16.99 | | 1 | 16.99 | $ 16.99 |
| 48107207922 | CVS | GNC Women's Multivitamin Energy & Metabolism Dietary Supplement | 14.13 | | 1 | 14.13 | 14.13 |
| 611247373378 | CVS | Keurig K-Cafe Special Edition Single Serve K-Cup Pod Coffee, Latte and Cappuccino Maker, Nickel | 199.99 | 191.94 | 1 | 199.99 | 199.99 |
| 12502662563 | CVS | Brother SA101 Sewing Machine Dynamic Even Feed Walking Foot New | 99.99 | | 1 | 99.99 | 99.99 |
| 742676403555 | CVS | The Republic of Tea ,Äì Organic Turmeric Ginger Green Tea Tin, 16 Tea Bags, Naturally Caffeinate | 14.03 | 19.99 | 2 | 14.03 | 28.06 |
| 30772086773 | CVS | Align Probiotic Bloating Relief + Food Digestion 28 Ct, Exp 01/25 #6773 | 13.4 | | 81 | 13.4 | $ 1,085.40 |
| 98099007720 | CVS | bareMinerals Barepro 16HR Skin-Perfecting Powder Foundation, Matte Pressed Powder Foundat | 38 | 38 | 1 | 38 | $ 38.00 |
| 400013988584 | CVS | NIB Full Size KVD Kat Von D Lock It Liquid Foundation 1.0 fl oz Medium 54 Cool | 48 | | 1 | 48 | $ 48.00 |
| 76630169608 | CVS | American Health Ester-C with Citrus Bioflavonoids 500 mg 60 Caps | 9.83 | | 4 | 9.83 | $ 39.32 |
| 21614802071 | CVS | Nespresso Vertuo Next & Aeroccino3 Coffee Machine Water Tank Lid is Missing ... | 54.99 | | 1 | 54.99 | $ 54.99 |

| Code | Retailer | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 651986909865 | CVS | Too Femme Ethereal Eye Shadow & Pressed Pigment Palette | 24.99 | 23.4 | 1 | 24.99 | $ | 24.99 |
| 549860002288 | CVS | Essentials Earth Science Daily Radiance Boosting Serum All skin types 1 Oz | 11.99 | | 3 | 11.99 | $ | 35.97 |
| 686140311611 | CVS | Stanley 31161 Indoor Remote Control, Polarized 1-Outlet Wireless Remote | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 607845066026 | CVS | NARS Natural Radiant Longwear Foundation - Yukon | 50 | 43.9 | 1 | 50 | $ | 50.00 |
| 704142000484 | CVS | Florastor Select Daily Probiotic & Prebiotic Supplement for Women and Men, Boosts C | 28.99 | 21.57 | 1 | 28.99 | $ | 28.99 |
| 193395850791 | CVS | THE NORTH FACE Men's Wander ¬® Zip Performance Pullover, TNF Black, Large | 59.95 | | 1 | 59.95 | $ | 59.95 |
| 42037104764 | CVS | Gly-Oxide Alcohol-Free Antiseptic Mouth Sore Rinse, 2 oz | 14.99 | | 2 | 14.99 | $ | 29.98 |
| 631257121011 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Health | 89.99 | 71.99 | 7 | 89.99 | $ | 629.93 |
| 92644591112 | CVS | Klein Tools KTSB11 - 7/8"-1-1/8" Step Drill Bit #11 | 27.5 | | 5 | 27.5 | $ | 137.50 |
| 51494100097 | CVS | Megafood Turmeric Curcumin Strength Whole Body 90 Tablets | 45.42 | | 1 | 45.42 | $ | 45.42 |
| 33317209729 | CVS | Texas Instruments TI-84 PLUS Graphing Calculator. Open Box Includee Cable | 76.64 | | 1 | 76.64 | $ | 76.64 |
| 74108317179 | CVS | ConairMAN No-Slip Grip 20-piece Hair Clipper, Includes Battery Operated Detail | 21 | | 1 | 21 | $ | 21.00 |
| 730976090407 | CVS | June Tailor Iron On Art Wear Ink Jet Transfer Sheets 10 pack | 18.5 | 18.5 | 1 | 18.5 | $ | 18.50 |
| 716170124407 | CVS | Bobbi Brown Skin Foundation Stick, No. 4.5 Warm Natural, 0.31 Oz | 65.93 | 21.31 | 2 | 65.93 | $ | 131.86 |
| 45242223800 | CVS | Milwaukee 49-56-0517 1" Diamond Plus Hole Saw - Red ( Porcelain, Tile, Stone ) | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 673419264419 | CVS | LEGO Architecture London Skyline Collection 21034 Building Set Model Kit and Gift for Kids and A | 39.99 | 36.25 | 2 | 39.99 | $ | 79.98 |
| 763905005708 | CVS | Rubbermaid Commercial FG400570 Standard Aerosol Odor Control LED Dispenser, White, 3.56" | 77.58 | | 1 | 77.58 | $ | 77.58 |
| 631656711455 | CVS | Mass Gainer | MuscleTech 100% Mass Gainer Protein Powder | Protein Powder for Muscle Gain | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 693749011316 | CVS | Thorne Women's Multi 50+ - Daily Multivitamin Without Iron and Copper for Women - Compreh | 48 | 47.99 | 2 | 48 | $ | 96.00 |
| 696859961960 | CVS | LๅๅๅๅๅBaby Complete Airflow Ergonomic 6-in-1 Baby Carrier Newborn to Toddler - with Lumba | 124.99 | 160 | 1 | 124.99 | $ | 124.99 |
| 45242610853 | CVS | Milwaukee Hole Dozer Bi-Metal Hole Saw Kit (8-Piece) | 21.21 | | 5 | 21.21 | $ | 106.05 |
| 75020018427 | CVS | Philips Norelco Replacement Shaver Head HQ56 (HQ56/52) | 19 | | 4 | 19 | $ | 76.00 |
| 51494100170 | CVS | MegaFood Men s One Daily Iron Free 60 Tablets Dairy-Free, Gluten-Free, | 24.95 | | 2 | 24.95 | $ | 49.90 |
| 667383109043 | CVS | Nourish Organic | Lightweight Moisturizing Face Lotion - Rosewater & Argan | GMO-Free, Cruelt | 21.99 | 25.88 | 1 | 21.99 | $ | 21.99 |
| 37431887894 | CVS | Singer Even Feed Foot 250060096 | 15.49 | | 2 | 15.49 | $ | 30.98 |
| 78477588314 | CVS | Leviton 15 Amp - Single Pole Smart Circuit Breaker - R07-L8115-DSR (C12-1) | 60 | | 1 | 60 | $ | 60.00 |
| 755970407808 | CVS | Cosequin Senior Joint Health Supplement for Senior Dogs - With Glucosamine, Chondroitin, Ome | 55 | | 6 | 25.99 | $ | 155.94 |
| 454643131636 | CVS | Battery Case,Patea Portable for iPhone 6 /6S Charger Case 3200mAh Ultra Slim | 28.99 | | 1 | 28.99 | $ | 28.99 |
| 693749013587 | CVS | Thorne Ovarian Care - Women's Health - Inositol, CoQ10, Folate, and Polyphenols - Promote Hea | 56 | 56 | 2 | 56 | $ | 112.00 |
| 737257945173 | CVS | Great Choice Retractable 16 Ft. Leash Tape Gray Large | 15.99 | | 1 | 15.99 | $ | 15.99 |
| 737257870802 | CVS | Arcadia Trail Packable DOG Backpack Gray & Black Size XL XXL 32.5in-38in NWT | 26.99 | | 1 | 26.99 | $ | 26.99 |
| 92636254315 | CVS | Targus 4-Port USB 2.0 Hub with Sleek and Travel Friendly, Black (ACH114US) | 17.99 | 12.85 | 3 | 17.99 | $ | 53.97 |
| 371730000531 | CVS | HIMS Fast Absorbing Climax Control delay Spray for Men with lidocaine to Reduce Sensitivity and Last Longe | 36.76 | | 1 | 36.76 | $ | 36.76 |
| 34449685115 | CVS | Brizo 1-5/8" Drain Assembly with Removable Model: RP72412BL, Matte Black, | 39 | | 2 | 39 | $ | 78.00 |
| 703113617249 | CVS | Vitamix Personal Cup Adapter - 61724, Clear | 144.95 | 124.95 | 1 | 144.95 | $ | 144.95 |
| 381370011378 | CVS | Aveeno Skin Relief Overnight Intense Moisture Cream with Triple Oat Complex & Natural Shea B | 14.96 | 16.93 | 2 | 14.96 | $ | 29.92 |
| 190623000119 | CVS | TevraPet FirstAct Plus Flea and Tick Topical for Cats over 1.5lbs, 3 Dose Waterproof Flea and Tick | 19.97 | 19.97 | 2 | 19.97 | $ | 39.94 |
| 76812134875 | CVS | 24359 OEMTOOLS Battery Tester | 55 | | 1 | 55 | $ | 55.00 |
| 75020100788 | CVS | Philips Sonicare 4100 Electric Toothbrush - White/Blue (HX3681/27) | 28.49 | | 3 | 28.49 | $ | 85.47 |
| 481072295511 | CVS | BodyDynamix Slim PM Metabolism Support & Stimulant Free 60 Capsules Exp. 12/2023 | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 307660801351 | CVS | Abreva Cold Sore Treatment .07 Oz | | 16.11 | 7 | 16.11 | $ | 112.77 |
| 740275058404 | CVS | Wush by Black Wolf - Water Powered Ear Cleaner - Safe & Effective - Electric Triple Jet Stream with 3 Pressu | | 79.99 | 4 | 79.99 | $ | 319.96 |
| 29194350708 | CVS | Pro Grip 350701 16' X 1-1/2" Commercial Grade Ratchet Tie Down 350701 #0708 | 32.99 | | 1 | 32.99 | $ | 32.99 |
| 45908101312 | CVS | Farberware 2-Piece Shears Set EDGEKEEPER Kitchen + Multipurpose Utility Scissors | 23.14 | | 1 | 23.14 | $ | 23.14 |
| 611728289310 | CVS | Quoizel CNR1716BN Contour Semi-Flush Ceiling Lighting, 3-Light, 180 Watts, Brushed Nickel (9" | 149.99 | | 1 | 149.99 | $ | 149.99 |
| 73577164475 | CVS | Westcott Heavy Duty Carbo Titanium 8" Straight Handle Scissors #16447 | 18.7 | | 1 | 18.7 | $ | 18.70 |
| 12502634867 | CVS | BROTHER TN221Y YELLOW Laser Toner Cartridge HL-3140CW 3170CDW MFC-9130CW 9330CDV | 19.98 | | 2 | 19.98 | $ | 39.96 |
| 10343873315 | CVS | Epson 60  Magenta Pack Ink Genuine OEM Sealed Expired 08/2016 | 9.3 | | 3 | 9.3 | $ | 27.90 |
| 19495991472 | CVS | Keyless Entry Remote - Dorman# 99147 for  Nissan 2002 - 2012 New | 13.96 | | 2 | 13.96 | $ | 27.92 |
| 748960355463 | CVS | Ruffwear, Front Range Dog Harness, Reflective and Padded Harness for Training and Everyday, H | 49.95 | 61.99 | 1 | 49.95 | $ | 49.95 |
| 735078044464 | CVS | | 108 | | 1 | 108 | $ | 108.00 |
| 300651431285 | CVS | Systane Ultra Eye Drops Lubricant High Performance,Two 4ml bottles, 0.14 Fl. Oz (Pack of 2) | 11.95 | 9.99 | 4 | 11.95 | $ | 47.80 |
| 74108463128 | CVS | BaByliss Pro Studio Design Series 1.25 Inch Crimpcurl - BCI005UC | 32 | | 2 | 32 | $ | 64.00 |
| 84113571060 | CVS | | 86.05 | 36.46 | 1 | 86.05 | $ | 86.05 |
| 90174183791 | CVS | Paul Mitchell Extra Body Sculpting Hair Gel, 6.8 Oz | 13.99 | | 3 | 13.99 | $ | 41.97 |
| 681035415016 | CVS | General Tools Natural Gas Detector, Leak Sniffer Pen PNG2000A,Gray | 41.99 | 39.99 | 2 | 41.99 | $ | 83.98 |
| 667383109036 | CVS | Nourish Organic | Ultra Hydrating Face Cream - Pomegranate & Argan | GMO-Free, Cruelty Free | 22.99 | 20.52 | 4 | 22.99 | $ | 91.96 |
| 20335071100 | CVS | Fiskars DuoLoop Rotary Cutter Switches From 45mm To 60mm | 19.99 | | 1 | 19.99 | $ | 19.99 |
| 666151020818 | CVS | Dermalogica Antioxidant Hydramist Toner Anti-aging Toner Spray for Face that helps Firm and M | 38 | 47 | 1 | 38 | $ | 38.00 |
| 324208698648 | CVS | PreserVision AREDS 2 + Multivitamin 2-in-1 Eye Contains Vitamin C D E & Zinc Softgels Packaging | 40.32 | 28.72 | 300 | 40.32 | $ | 12,096.00 |
| 651473712664 | CVS | Perricone MD Cold Plasma Plus+ The Intensive Hydrating Complex, 2 oz. (Pack of 1) | 185 | 185 | 1 | 185 | $ | 185.00 |
| 17817771306 | CVS | BOSE SoundLink Micro Orange Portable WATERPROOF Speaker System NIB FREE SHIPPING | 109.99 | | 1 | 109.99 | $ | 109.99 |
| 40102235856 | CVS | Andis 23585 EasyClip Whisper - 2 Adjustable Blade Clipper Kit, Pet Grooming, PM-4 | 60.37 | 90 | 5 | 60.37 | $ | 301.85 |
| 38753905440 | CVS | OATEY Designline 6"¬ó6" Stainless Steel Square Shower Drain w/Cover DSS4060R2 | 22 | | 1 | 22 | $ | 22.00 |
| 761318053194 | CVS | REVLON One-Step,¬Ñ Blowout Curls | Dry and Curl in One Step | 74.99 | 40 | 2 | 74.99 | $ | 149.98 |
| 756091991411 | CVS | Olay Regenerist Miner Face Moisturizer Zinc Oxide SPF 15 1.7oz EXP: 07/2022 & Up | 12.65 | | 10 | 12.65 | $ | 126.50 |
| 97612322347 | CVS | Zoo Med 097612322347 Day & Night Desert Lighting Kit - 097612322347 | 38.56 | | 1 | 38.56 | $ | 38.56 |
| 32277751804 | CVS | FORNEY Pressure Washer  Spray Gun Handle 4000 Psi | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 15561102131 | CVS | Fluval FX2 Aquarium Filter ~ BRAND NEW ~ NEVER USED ~ OPEN BOX | 217.96 | | 3 | 217.96 | $ | 653.88 |
| 729849104570 | CVS | PetSafe Indoor Ultrasonic Dog Bark Control - No Collar Needed - Up to 25 ft Range - Anti-Bark Pe | 44.99 | 41.99 | 1 | 44.99 | $ | 44.99 |
| 190446241256 | CVS | DonJoy Performance Bionic Comfort Hinged Knee Brace - Small/Medium | | 12.99 | 24 | 12.99 | $ | 311.76 |
| 687735120007 | CVS | Pacifica Beauty, Indian Coconut Nectar Spray Clean Fragrance Perfume, Made with Natural & Ess | 22 | 35.29 | 2 | 22 | $ | 44.00 |
| 68958028064 | CVS | Natural Factors, Acetyl-L-Carnitine, 500 mg, 120 Vegetarian Capsules | 49.99 | | 2 | 49.99 | $ | 99.98 |
| 49022044712 | CVS | Walgreens Effectaclean Sonic Replacement Brush Heads | 11.99 | | 2 | 11.99 | $ | 23.98 |
| 671090014095 | CVS | Woodford 17CP-10-MH Model 17 Wall Faucet, 10-Inch, CP Inlet, Metal Handle | 46.4 | 56.03 | 2 | 46.4 | $ | 92.80 |
| 47400313088 | CVS | Gillette Mach3 Shaving Razors 10 Cartridges- Up to 10 Months NEW Damaged Package | 12.99 | | 16 | 12.99 | $ | 207.84 |
| 195158477696 | CVS | Faux Leather Earring Making Kit by Bead Landing,¬Ñ | 54.98 | 50 | 2 | 54.98 | $ | 109.96 |
| 740617309829 | CVS | Kingston DataTraveler Exodia DTX/64GB Flash Drive USB 3.2 Gen 1 - with Protective Cap and Key | 5.49 | 7.25 | 1 | 5.49 | $ | 5.49 |
| 30768062132 | CVS | Sundown Naturals Red East Lice 1200mg Capsules - 240 Count. Exp. 10/25 | 33.15 | | 4 | 33.15 | $ | 132.60 |
| 81069506580 | CVS | Portfolio 12' ft Lamp Cord Set 18/2 Dark Brown #0040273 Model# 862L NEW | 11.99 | | 1 | 11.99 | $ | 11.99 |
| 46716101099 | CVS | D'ADDARIO RICO REEDS - BOX 10 (Assorted Instruments/Strengths) | 42.24 | | 1 | 42.24 | $ | 42.24 |
| 42899703907 | CVS | Reese Towpower 7039000 Elite 2 inch  Receiver Lock 1/2 5/8 pin dual truck rv car | 21.95 | | 1 | 21.95 | $ | 21.95 |
| 730852144736 | CVS | Shiseido Ultimate Sun Protection Lotion - 100 mL - Broad-Spectrum SPF 50+ Mineral Sunscreen f | 42 | 42 | 2 | 42 | $ | 84.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 682223020043 | CVS | Jack Black Double-Duty Face Moisturizer SPF 20, 1.5 Fl Oz | 18 | 18 | 4 | 18 | $ 72.00 |
| 21078019619 | CVS | WOW! Source Naturals Wellness Formula Advance Immune Support 120 Caps Exp. 8/25 | 17.88 | | 5 | 17.88 | $ 89.40 |
| 24972673161 | CVS | Glandex Peanut Butter Soft Chews for Dogs (60 count) | 21.75 | | 8 | 21.75 | $ 174.00 |
| 651986007493 | CVS | Too Faced Better Than Chocolate Eyeshadow Palette | 14.98 | 16.49 | 1 | 14.98 | $ 14.98 |
| 75609199646 | CVS | Olay Ultra Rich Hydrating Moisturizer Fragrance-Free 0.5 oz Trial Size 15mL | 9.92 | | 6 | 9.92 | $ 59.52 |
| 307660419761 | CVS | Citrucel Fiber Therapy Caplets for Irregularity, Easy to Swallow Methylcellulose , 180 Count | 31.23 | 32 | 9 | 31.23 | $ 281.07 |
| 54732821303 | CVS | Wire & Cable PBS04142 12-Outlet Premium Electronics with 14-3 SJT 6-Feet Cord | 28 | | 1 | 28 | $ 28.00 |
| 651986800216 | CVS | Too Faced Better Than Sex Mascara 0.27 Ounce Full Size | 29 | 17.79 | 2 | 29 | $ 58.00 |
| 46135313714 | | | 71.96 | | 1 | 71.96 | $ 71.96 |
| 97612300062 | CVS | Zoo Med ReptiTherm UTH Under Tank Heater 30-40 Gallon Terrarium (RH-5) FREE SHIP | 18.5 | | 2 | 18.5 | $ 37.00 |
| 37000624011 | CVS | Align Probiotic Gummies, Digestive De-stress and Ashwagandha, Dietary 07/2023 | 12.5 | | 8 | 12.5 | $ 100.00 |
| 650240052040 | CVS | TEATRICAL Pro-Aclarant Face Cream, 1.7 oz - Brightening Moisturizer with Vitamin B3, SPF 15, & | 8.99 | | 1 | 8.99 | $ 8.99 |
| 90672373021 | CVS | ROYAL & LANGNICKEL ESSENTIALS ACRYLIC 32 PIECE ART SET IN METAL CASE | 27.96 | | 1 | 27.96 | $ 27.96 |
| 34449794602 | CVS | Bar Faucet Lorain Chrome 2-handle Bar and Prep Kitchen Faucet | 44.19 | | 1 | 44.19 | $ 44.19 |
| 85267597234 | CVS | Honeywell RTH6360D 5-2 Day Programmable Thermostat - White | 23.8 | | 1 | 23.8 | $ 23.80 |
| 28845529005 | CVS | Blazer CWL529 - 3-1/2 In. x 2-1/2 In. LED Wide View | 20.65 | | 1 | 20.65 | $ 20.65 |
| 535382309937 | CVS | Grandeur WINWIN_SP_ESET_238 Windsor Solid Brass Single Cylinder - Brass | 468.75 | | 1 | 468.75 | $ 468.75 |
| 30111501257 | CVS | Royal Canin Yorkshire Terrier Puppy Breed Specific Dry Dog Food, 2.5 lb bag. 232 | 33 | | 1 | 33 | $ 33.00 |
| 46716101082 | CVS | D'ADDARIO RICO REEDS - BOX 10 (Assorted Instruments/Strengths) | 42.24 | | 4 | 42.24 | $ 168.96 |
| 367703112035 | CVS | Terry Naturally Curamin Extra Strength - 30 Tablets - Non-Addictive Pain Relief with Curcumin, B | 25.95 | 18 | 3 | 25.95 | $ 77.85 |
| 46798265863 | CVS | Tetra Pond Water Garden Pump 125 gph For Small Waterfalls, Filters  open box | 28.99 | | 9 | 28.99 | $ 260.91 |
| 346581670202 | CVS | Salonpas Pain Relieving Menthol and Methyl Salicylate Patch, 20 Count, for Back, Neck, Shoulder, Knee Pain | | 18.9 | 1 | 18.9 | $ 18.90 |
| 307667843606 | CVS | Nicorette Coated 2mg Nicotine Gum to Quit Smoking - Spearmint Burst Flavored Stop Smoking A | 50 | 48.89 | 1 | 50 | $ 50.00 |
| 48107134471 | CVS | 2 X GNC Milk Thistle 1300mg Support Healthy Liver Function 60 Capsules EXP:02/24 | 41.4 | | 1 | 41.4 | $ 41.40 |
| 755970450217 | CVS | Nutramax Dasuquin with MSM Joint Health Supplement for Small to Medium Dogs - With Glucos | 44.99 | 44.99 | 15 | 44.99 | $ 674.85 |
| 92644692871 | CVS | Klein Tools CL390 Auto-Ranging Digital Clamp Meter (CL390) | 58.99 | | 1 | 58.99 | $ 58.99 |
| 358962203404 | CVS | ScarAway Clear Silicone Scar Sheets, White, 10 Count | 45 | 21.28 | 62 | 45 | $ 2,790.00 |
| 324208697207 | CVS | PreserVision Eye Vitamin & Mineral Supplement, from Bausch + Lomb, 120 Count (Pack of 1) | 34.99 | 23.95 | 123 | 34.99 | $ 4,303.77 |
| 68958028293 | CVS | Natural Factors Dietary Supplements & Vitamins - CHOOSE ITEM! | 15.99 | | 1 | 15.99 | $ 15.99 |
| 45242513970 | CVS | Milwaukee Electric Tools 2475-20 M12 63-Cubic Feet Capacity Compact Inflator | 92.33 | | 1 | 92.33 | $ 92.33 |
| 670367014240 | CVS | Peter Thomas Roth | Water Drench Hyaluronic Cloud Makeup Removing Gel Cleanser | Hydratin | 30 | 32 | 1 | 30 | $ 30.00 |
| 646630006472 | CVS | SexyHair Big Blow Dry Volumizing Gel| Added Volume with Hold | Up to 72 Hours of Humidity Re | 21.95 | 19.99 | 1 | 21.95 | $ 21.95 |
| 37155155385 | CVS | Thrifty 1795-T Amer. Stan. Tract Line Diverter | 47 | | 1 | 47 | $ 47.00 |
| 693749000616 | CVS | Thorne Hormone Advantage - (Formerly DIM Advantage) Estrogen Support & Hormone Balance | 47 | 39 | 11 | 47 | $ 517.00 |
| 607710006911 | CVS | Smashbox Smashbox X BECCA Shimmering Skin Perfector,Ñ¢ Pressed Highlighter Rose Quartz | 23.52 | 31.52 | 1 | 23.52 | $ 23.52 |
| 787295551964 | CVS | Nano Ceramic Digital Flat Iron 1 1/2 " XL White Black 5194 | 39.99 | | 2 | 39.99 | $ 79.98 |
| 745974087229 | CVS | Lithonia Lighting OFTM 300Q 120 LP BZ M6 Mini Twin-Head Flood Light 150-Watt Double Ended | 29.99 | | 1 | 29.99 | $ 29.99 |
| 740617297904 | CVS | Kingston 32GB SDHC Canvas Select Plus 100MB/s Read Class 10 UHS-I U1 V10 Memory Card (SDS | 6.99 | 19.98 | 6 | 6.99 | $ 41.94 |
| 381372021900 | CVS | Aveeno Favorites Moisture Rich Soy Formula (4fl & 5oz) Exp 09/2024 | 16.14 | | 3 | 16.14 | $ 48.42 |
| 75741017815 | CVS | Buffalo Plaid Truck Pumpkin Maple Leaf Hello Fall Table Runner, Seasonal Autumn | 17.91 | | 2 | 17.91 | $ 35.82 |
| 87547552452 | CVS | Genuine Canon 240XL Black Ink Cartridge New Sealed | 19.99 | | 7 | 19.99 | $ 139.93 |
| 754870409417 | CVS | Chesapeake Bay Candle 100% Pure Essential Diffuser Oils Vitality Set (Awake, Uplift, Revitalize) (3 | 21.99 | | 1 | 21.99 | $ 21.99 |
| 15812540248 | CVS | Empire 540-24 24" I-Beam Level | 17.49 | | 1 | 17.49 | $ 17.49 |
| 20525118738 | CVS | Schiff MoveFree Joint Health Avanced Glucosamine+Chondroitin - 80 Tab Exp. 06/25 | 14 | | 2 | 14 | $ 28.00 |
| 640665497106 | CVS | Hinkley 4971BN Three Light Semi-Flush Mount | 269 | | 3 | 269 | $ 807.00 |
| 602004123909 | CVS | Benefit Theyre Real Magnet Extreme Lengthening Mascara - Black Mascara Women 0.32 oz | 27 | 11.95 | 8 | 27 | $ 216.00 |
| 15012677782 | CVS | Hallmark - How the Grinch Stole Christmas Change of Heart (2002) Ornament | 15 | | 1 | 15 | $ 15.00 |
| 77985004651 | CVS | Rain Bird SST-600in  6-Zone Indoor Irrigation Timer NO POWER CORD | 22 | | 4 | 22 | $ 88.00 |
| 95521250997 | CVS | Craftmade Builder 2-Note Chime Kit White, 2 Lighted Button 16V Transformer C102L | 23.26 | | 1 | 23.26 | $ 23.26 |
| 765809149960 | CVS | NOS NEW NAPA  FUEL FILTER 3038 | 10.05 | | 1 | 10.05 | $ 10.05 |
| 717334248489 | CVS | Dr. Andrew Weil by Origins Mega-Mushroom Relief & Resilience Soothing Treatment Lotion 200ml | | 29.19 | 16 | 29.19 | $ 467.04 |
| 94925018936 | CVS | New Challenger 20 Amp 1/2 In. 1-pole Type A Replacement Left Clip Thin Circuit | 33.99 | | 3 | 33.99 | $ 101.97 |
| 19200997164 | CVS | Lysol Disinfecting Wipes w/ Lemon & Lime Blossom Scent,80 Wipes NEW NEVER OPENED | 10 | | 1 | 10 | $ 10.00 |
| 745167074937 | CVS | Elite Carbon Stabilizer 11" | 129.99 | | 2 | 129.99 | $ 259.98 |
| 761318021858 | CVS | Revlon Copper Smooth Hair Flat Iron | Frizz Control for Fast and Shiny Styles, (XL 1-1/2 in), Black | 44.99 | 32.65 | 10 | 44.99 | $ 449.90 |
| 633422027326 | CVS | Host Defense, Turkey Tail Capsules, Natural Immune System and Digestive Support, Mushroom S | 31.95 | 25.46 | 3 | 31.95 | $ 95.85 |
| 47469076337 | | | 19.98 | | 2 | 19.98 | $ 39.96 |
| 48107101398 | CVS | GNC Mens Maca Man 60ct Exp10/24 | 18.98 | | 1 | 18.98 | $ 18.98 |
| 759023012759 | CVS | PetSafe–Æ Gentle Leader–Æ Headcollar, No-Pull Dog Collar, Large 60-130 Lb., Royal Blue | 24.99 | 19.95 | 2 | 24.99 | $ 49.98 |
| 732013202682 | CVS | EXUVIANCE Glycolic Expert Lightweight Hydrating Antiaging Moisturizer, 1.7 fl. oz. | 55 | 55 | 1 | 55 | $ 55.00 |
| 732894010024 | CVS | Nutrex Hawaii, Pure Hawaiian Spirulina 500 mg, Vegan, Supports Immune System, Heart, Cells an | 21.99 | 16.09 | 1 | 21.99 | $ 21.99 |
| 27557590037 | CVS | Lutron S-603PGH-WH Single Pole Dimmer switch - White | 13.95 | | 1 | 13.95 | $ 13.95 |
| 96316671072 | CVS | Zilla T8 Fluorescent Bulbs Tropical Series 50 15 Watts 18" B000QFROMQ | 23.99 | | 1 | 23.99 | $ 23.99 |
| 69055842010 | CVS | New Oral-B Floss Action Max Clean Replacement Electric Brush Heads 3 Pack | 9.49 | | 143 | 9.49 | $ 1,357.07 |
| 633356628378 | CVS | We R Memory Keepers -Laser Square and Mat | 79.99 | 67.69 | 4 | 79.99 | $ 319.96 |
| 33317209743 | CVS | Texas Instruments TI-84 Plus CE Python Enhanced Graphing Blue New *ROUGH PACKAGE | 86.99 | | 8 | 86.99 | $ 695.92 |
| 651986410408 | CVS | Too Faced Natural Eyes Eyeshadow Palette | 59.99 | 33.88 | 1 | 59.99 | $ 59.99 |
| 637866288503 | CVS | Boost Oxygen Large Natural Aroma 10 Liter Canister | Respiratory Support for Aerobic Recovery, | 14.99 | 16.7 | 5 | 14.99 | $ 74.95 |
| 601842704714 | CVS | Trek Commuter Pro RT Front Bike Light | 159.95 | 159.95 | 6 | 159.95 | $ 959.70 |
| 716170079424 | CVS | Bobbi Brown Hydrating Face Cream, Brown, 1.7 Fl Oz | 148.98 | 40 | 4 | 148.98 | $ 595.92 |
| 33287175420 | CVS | Drain Drill | 59.55 | | 1 | 59.55 | $ 59.55 |
| 700371452742 | CVS | UNITE Hair BOING Curl Conditioner, 8 Fl. Oz | 34 | 32.5 | 2 | 34 | $ 68.00 |
| 78300023296 | CVS | Playtex Diaper Genie Complete Pail - White - NEVER USED IN THE BOX | 45 | | 1 | 45 | $ 45.00 |
| 640986036084 | CVS | Primal Elements Aloha Whipped Cream Cleanser, 7 Ounce | 12.53 | 12.53 | 12 | 12.53 | $ 150.36 |
| 739423999485 | | | 22.35 | | 2 | 22.35 | $ 44.70 |
| 602004087867 | CVS | Benefit Bad Gal Bang Volumizing Mascara, Regular Size, 0.3 Fl Oz, Black | 27 | 21 | 12 | 27 | $ 324.00 |
| 602004071330 | CVS | Benefit Precisely My Brow Pencil Ultra Fine Brow Defining, No. 4, Medium, 0.002 Ounce | 37 | 21.86 | 4 | 37 | $ 148.00 |
| 24721065155 | CVS | Irwin Industrial 3018004 29 Piece Black Oxide Metal Index Drill Bit Set New | 93.66 | | 1 | 93.66 | $ 93.66 |
| 732212311215 | CVS | Janome Artistic SD16 Echo Feet Set | 104.99 | 104.99 | 1 | 104.99 | $ 104.99 |
| 41100589910 | CVS | Astepro Allergy Antihistamine Nasal Spray 2x120 Sprays Runny Nose EXP 9/2025 | 14.49 | | 3 | 14.49 | $ 43.47 |
| 13803339552 | CVS | Canon - PG-275XL High-Yield Ink Cartridge - Black  FREE SHIPPING! | 23.99 | | 10 | 23.99 | $ 239.90 |
| 31658105199 | CVS | Vet's Best Topical Flea & Tick Treatment for Dogs 16-40lbs 4 Month Supply Medium | 12.99 | | 3 | 12.99 | $ 38.97 |
| 751492579290 | CVS | PNY 64GB Attach√© 4 USB 2.0 Flash Drive, Black | 7.99 | 6.99 | 3 | 7.99 | $ 23.97 |

| Code | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 633422057811 | CVS | Host Defense, MycoShield Spray, Daily Immune Support, Mushroom Supplement, Cinnamon, 1 fl | 19.95 | 15.71 | 1 | 19.95 | $ | 19.95 |
| 78477406595 | CVS | Leviton Straight Blade Duplex Receptacle 15 A/125 V T5320-WMP | 6.32 | | 1 | 6.32 | $ | 6.32 |
| 194251070384 | CVS | NARS Light Reflecting Foundation - Advanced Makeup-Skincare Hybrid Foundation - 30ml (Mont | 50 | 37.98 | 1 | 50 | $ | 50.00 |
| 92644742132 | CVS | Klein Tools 1005-SEN Crimping and Cutting Tool for Connectors 9-3/4" | 24.99 | | 1 | 24.99 | $ | 24.99 |
| 45242540280 | CVS | NEW Milwaukee SHOCKWAVE 5 pc Metric Impact Drill Tap Set (48-89-4875) SEALED | 21.99 | | 1 | 21.99 | $ | 21.99 |
| 324208697702 | CVS | PreserVision AREDS 2 Eye Vitamin & Mineral Supplement, Contains Lutein, Vitamin C, Zeaxanthin | 41.99 | 39.99 | 409 | 41.99 | $ | 17,173.91 |
| 125026634902 | CVS | P-touch Genuine Brother TZe-MQG35- 12mm 1/2" TZe Label Tapes  White on Green New | 8 | | 1 | 8 | $ | 8.00 |
| 47400656062 | CVS | Gillette ProGlide Shield Razor Kit - 1 Razor, 1 Cartridge, 5 Blade Razor New | 10.75 | | 1 | 10.75 | $ | 10.75 |
| 732013302405 | CVS | NEOSTRATA PHA Daily Moisturizer for Sensitive Skin with Polyhydroxy Acids, Vitamin E, Lilac Plant | 55 | 55 | 1 | 55 | $ | 55.00 |
| 631257154330 | CVS | Renew Life Adult Probiotic - Health & Wellness Ultimate Flora Extra Care Probiotic, Probiotic Sup | 99 | 34.99 | 1 | 99 | $ | 99.00 |
| 19495753797 | CVS | Dorman Car Remote Keyless Entry Alarm System Nissan Infinity 2002-2012  99147 | 19.99 | | 1 | 19.99 | $ | 19.99 |
| 719978853586 | CVS | Threshold Signature 4 pc Dinner Fork Luxor Flatware 18/10 Stainless New | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 514941027001 | CVS | MEGA FOOD MEN 40+ ONE DAILY 90 CT ,õÚ FEB 2026 ,õÚ | 37.99 | | 1 | 37.99 | $ | 37.99 |
| 743921711142 | CVS | Fiskars Gingher 7.5 Inch Pinking Shears | 69.99 | 28.95 | 2 | 69.99 | $ | 139.98 |
| 94800361003 | CVS | Stila Glisten & Glow Liquid Eye Shadow in Stream .153 fl oz New in Box | 14.99 | | 4 | 14.99 | $ | 59.96 |
| 45242570997 | CVS | Milwaukee 49-25-1241 OPEN-LOK 2-1/2" Bi-M Multi-Material Multi-Tool Blade New | 12 | | 1 | 12 | $ | 12.00 |
| 194251070483 | CVS | NARS Light Reflecting Foundation - Advanced Makeup-Skincare Hybrid Foundation - 30ml (Vienn | 58 | 48.9 | 1 | 58 | $ | 58.00 |
| 729849108622 | CVS | PetSafe Freedom Aluminum Pet Door for Dogs and Cats - Solid Durable Frame - Extra-Large, White | 139.99 | 134.95 | 3 | 139.99 | $ | 419.97 |
| 371730000562 | CVS | HIMS & HERS unflavored Collagen Protein Powder with 18 Amino acids, Soy-Free and Gluten-Fre | 24.99 | 44.99 | 1 | 24.99 | $ | 24.99 |
| 98612425250 | CVS | Baby Lock Anna/Molly / ZEAL 6 Foot Kit #BL30A-FEET | 39.05 | | 3 | 39.05 | $ | 117.15 |
| 74305090035 | CVS | New Sealed BRAGG Apple Cider Vinegar 90 Capsules 750 Mg Acetic Acid Exp. 4/2025 | 21.99 | | 4 | 21.99 | $ | 87.96 |
| 31604043148 | CVS | Nature Made Elderberry with Vitamin C and Zinc Gummies, 100 ct Exp 01/2024 | 14.9 | | 4 | 14.9 | $ | 59.60 |
| 745129230654 | CVS | Sigvaris, Opaque Women's Size A | | 43.98 | 4 | 43.98 | $ | 175.92 |
| 675468101721 | CVS | OSEA Ocean Eyes Age-Defying Eye Serum - Cooling Roller Ball - Perfect Beauty Gift for Brighter E | 58 | 57.13 | 4 | 58 | $ | 232.00 |
| 90174474790 | CVS | Brazilian Blowout Anti-Frizz Shampoo 12 oz | 22.49 | | 5 | 22.49 | $ | 112.45 |
| 729849170773 | CVS | PetSafe ScatMat White Electronic Dog & Cat Indoor Pet Training Mat- NEW | 39 | | 6 | 39 | $ | 234.00 |
| 637651172215 | CVS | IRWIN Impact Driver Bit Set, 33-Piece (1840315) | 46.62 | 48.82 | 1 | 46.62 | $ | 46.62 |
| 70792201534 | CVS | Helping Hands 10pc 1/4" Stubby Socket Set | 11.14 | | 1 | 11.14 | $ | 11.14 |
| 605592105357 | CVS | Nexxus Therappe Moisture Shampoo, for Normal to Dry Hair, 5.1 Fl Oz | 24.79 | 13.49 | 1 | 24.79 | $ | 24.79 |
| 88395017148 | CVS | Carlson Wild Norwegian Elite Omega-3 Gems - Lemon 1,600 mg 90 + 30 free Sgels | 41.23 | | 4 | 41.23 | $ | 164.92 |
| 733739029461 | CVS | NOW Supplements, Pancreatin 2000 with naturally occurring Protease (Protein Digesting), Amyla | 35.99 | 20.15 | 6 | 35.99 | $ | 215.94 |
| 27418670892 | CVS | Cadet CTG White Replacement Grill Kit For Com-Pak Twin Plus Series Part 670819 | 40 | | 2 | 40 | $ | 80.00 |
| 666151033016 | CVS | Dermalogica Intensive Moisture Balance (1.7 Fl Oz) Face Moisturizer with Hyaluronic Acid - Resto | 47 | 47 | 2 | 47 | $ | 94.00 |
| 717334254954 | CVS | Origins , GinZing Refreshing Eye Cream To Brighten and Depuff --15ml/0.5oz | | 24 | 3 | 24 | $ | 72.00 |
| 11319223004 | CVS | STANSPORT 5000BTU SINGLE BURNER PROPANE CAMPING OUTDOOR STEEL GREEN ITEM No. 20 | 32.95 | | 2 | 32.95 | $ | 65.90 |
| 27418675743 | CVS | 208-volt 3,000-watt Com-Pak Twin In-wall Fan-forced Replacement Electric Heater | 234.01 | | 2 | 234.01 | $ | 468.02 |
| 33317209774 | CVS | Texas Instruments TI-84 Plus All-Purpose Graphing Calculator White (Rough Box) | 69.99 | | 2 | 69.99 | $ | 139.98 |
| 670480272107 | CVS | Enzymedica Digest Gold + ATPro, Maximum Strength Digestive Enzymes, Helps Digest Large Mea | 115.99 | 80.03 | 3 | 115.99 | $ | 347.97 |
| 77922841394 | CVS | Intertape Polymer Duct Tape Contractor Grade 1.88" x 60 Yards x 14 Mm 4139 | 13.98 | | 22 | 13.98 | $ | 307.56 |
| 74108446763 | CVS | Hair Straightener Flat Iron Ionic Titanium Plate for Smooth Shiny Results | 53.99 | | 1 | 53.99 | $ | 53.99 |
| 614969239816 | CVS | Erno Laszlo Transphuse Line Refining Cream | 248 | | 1 | 248 | $ | 248.00 |
| 29695248184 | CVS | Petmate Fresh Flow II Fountain 3.25 L, Purifying Pet Fountain, Vet Recommended | 38 | | 1 | 38 | $ | 38.00 |
| 663204460652 | CVS | Zum Face Sugar Facial Scrub - Charcoal - 4 oz | 14 | 15 | 6 | 14 | $ | 84.00 |
| 759746302441 | CVS | Fit System 30244 Passenger Side Heated Mirror Glass w/Backing Plate, Dodge Ram Pick-Up 1500 | 61.28 | 35.95 | 1 | 61.28 | $ | 61.28 |
| 300410108311 | CVS | Oral-B Clic Manual Toothbrush, Teal, with Replaceable Brush Head - 1 Count, 1.0 Count | | 7.98 | 1 | 7.98 | $ | 7.98 |
| 658010115902 | CVS | Prenatal Multivitamin for Women from Whole Foods with Biotin, Iron & Folate not Folic Acid, Pre | 65.99 | 94.99 | 1 | 65.99 | $ | 65.99 |
| 666151020870 | CVS | Dermalogica Multivitamin Thermafoliant, Face Exfoliator Scrub with Salicylic Acid and Retinol - A | 50 | 65 | 1 | 50 | $ | 50.00 |
| 20525981615 | CVS | Megared Omega 3 Fish Oil & Krill Oil Advanced 500mg 40 Softgels Exp 9/24 #1615 | 13.6 | | 24 | 13.6 | $ | 326.40 |
| 97612340013 | CVS | Zoo Med Heat + UVB Combo Pack - Heat Lamp & ReptiSun 5.0 UVB Lamp #0013 | 18.95 | | 8 | 18.95 | $ | 151.60 |
| 87958046281 | CVS | Adam's Every Landlord's Legal Guide on CD Brand New | 8.41 | | 1 | 8.41 | $ | 8.41 |
| 681035018309 | CVS | | 16.99 | | 1 | 16.99 | $ | 16.99 |
| 73796226145 | CVS | Omron PMLLPAD-L Electrotherapy Long Life Pads, Size Large - 2 Count | 10.99 | | 1 | 10.99 | $ | 10.99 |
| 45908068646 | CVS | Farberware 8 Inch Stainless Steel Blade Chef Knife Built-In Sharpener Sleeve | 16.94 | | 1 | 16.94 | $ | 16.94 |
| 673914190718 | CVS | Eau Thermale Avene - Physiolift Eyes - Wrinkles, Puffiness, Dark Circles 0.5oz. | 48.97 | | 1 | 48.97 | $ | 48.97 |
| 31604032715 | CVS | Nature Made Turmeric Curcumin Gummies - Mango 250 mg 60 Gummies Exp 4/25 | 16.75 | | 5 | 16.75 | $ | 83.75 |
| 670480262009 | CVS | Enzymedica GlutenEase, Digestive Enzymes for Food Intolerance, Offers Fast Acting Gas & Bloati | 30.99 | 26.23 | 56 | 30.99 | $ | 1,735.44 |
| 46878579507 | CVS | Orbit Bhyve Smart Sprinkler Controller Indoor Outdoor 12 Zone Alexia Control | 64.98 | | 4 | 64.98 | $ | 259.92 |
| 70018042422 | CVS | NIOXIN # 2  Scalp & Hair Treatment 3.38 oz | 11.77 | | 2 | 11.77 | $ | 23.54 |
| 79976480352 | CVS | Hopkins 48035 Towing Solutions Automotive 4 Flat Extension 48 Inches | 6.29 | | 1 | 6.29 | $ | 6.29 |
| 312547493765 | CVS | Visine Dry Eye Relief All Day Comfort Lubricant Eye Drops for Up to 10 Hours of Comfort, Dry Eye | 14.86 | 7.84 | 2 | 14.86 | $ | 29.72 |
| 194251070421 | CVS | NARS Light Reflecting Foundation - Advanced Makeup-Skincare Hybrid Foundation - 30ml (Gobi | 54 | 35 | 3 | 54 | $ | 162.00 |
| 98268703887 | CVS | *BRAND NEW* - Watts 1" LFN45BUM1  Water Pressure Reducing Valve, EDP#0960025 | 49.99 | | 1 | 49.99 | $ | 49.99 |
| 93122453229 | CVS | General SuperSlice Pipe Cleaners Patented V-Point Blade Cuts W/out Crimping | 19.5 | | 1 | 19.5 | $ | 19.50 |
| 633422031637 | CVS | Host Defense, Lion's Mane Capsules, Promotes Mental Clarity, Focus and Memory, Mushroom Su | 59.95 | 47.21 | 8 | 59.95 | $ | 479.60 |
| 49022594364 | CVS | Living Solutions 100 Watt Dual USB Car Inverter - Brand New! | 13.96 | | 1 | 13.96 | $ | 13.96 |
| 51381992002 | CVS | Aura Cacia Chill Pill Essential Oil Blend |GC/MS Tested for Purity |15ml(0.5 oz) | 12.3 | | 7 | 12.3 | $ | 86.10 |
| 28287607477 | CVS | Intuit TurboTax Deluxe 2022 Federal Returns & E-File + $10 Credit (No State) | 7 | | 1 | 7 | $ | 7.00 |
| 471810100424 | CVS | Doggo Everyday Retractable Dog Leash, 16' Long Belt, Large for Dogs Up to 110 lbs, Red with Bla | 23.99 | 18.49 | 2 | 23.99 | $ | 47.98 |
| 670367934937 | CVS | Peter Thomas Roth | Firmx Collagen Eye Cream Eye Cream With Collagen | Collagen Eye Cream, | 68 | 47.6 | 17 | 68 | $ | 1,156.00 |
| 78477782828 | CVS | Leviton 101-05801-ISP 20-Amp 125-Volt Single Receptacle Electrical Power... | 7.67 | | 1 | 7.67 | $ | 7.67 |
| 193175422415 | CVS | ICON Precision Snap Ring Pliers 4 Piece Set PSSRIE-4 - NEW SEALED! | 28.49 | | 3 | 28.49 | $ | 85.47 |
| 78729211229 | CVS | Hot Tools Pro Artist Black Gold Dual Plate Salon Flat Hair Iron HT1122BG | 58.99 | | 5 | 58.99 | $ | 294.95 |
| 47286740626 | CVS | Optronics TL60RK Red Submersible Combination Tail Light Kit | 24.39 | | 1 | 24.39 | $ | 24.39 |
| 27242923539 | CVS | NO DONGLE Sony INZONE H7 Wireless Gaming Headset 360 Sound WHG700 Headphones | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 98526134552 | CVS | Husqvarna Lw1-1 Segment Cup Wheel,Diamond,Sgl,4X5/8-11 | 57.99 | | 1 | 57.99 | $ | 57.99 |
| 670367357033 | CVS | Peter Thomas Roth | Instant FIRMx Temporary Eye Tightener | Firm and Smooth the Look of Fine | 38 | 38 | 11 | 38 | $ | 418.00 |
| 15905073127 | CVS | Aqueon QuietFlow Canister Filter 200. OPEN BOX  üéÅ | 99 | | 3 | 99 | $ | 297.00 |
| 627843413806 | CVS | ArtResin - Epoxy Resin - Clear - Non-Toxic - 32 oz (16 oz Resin + 16 oz Hardener) (946 ml) | 59.99 | 49 | 5 | 59.99 | $ | 299.95 |
| 34449810531 | CVS | Delta Windemere 2-Handle Widespread bathroom Faucet Brushed Nickel 35996LF-BN | 73.82 | | 1 | 73.82 | $ | 73.82 |
| 58465818760 | CVS | RCA RPJ200 2 in 1 Home Theater Projector Bundle with Fold-Up 100" Screen | 48.5 | | 1 | 48.5 | $ | 48.50 |
| 50743658693 | CVS | Little Tikes TOBI 2 Director's Camera, Studio 2.1 MP HD Digital Kids Camera | 15.04 | | 1 | 15.04 | $ | 15.04 |
| 68958028460 | CVS | Stress-Relax 5-HTP 100 mg by Natural Factors, Promotes Emotional Well-being, ... | 57.41 | | 8 | 57.41 | $ | 459.28 |
| 737257794818 | CVS | TOP FIN (CF60) CANISTER FILTER~† WATER AQUARIUM~† LIGHTLY USED CLEAN | 124.99 | | 1 | 124.99 | $ | 124.99 |

| Code | Vendor | Description | | | Qty | | $ | |
|---|---|---|---|---|---|---|---|---|
| 51494104293 | CVS | MegaFood Baby & Me 2 Prenatal Vegan DHA & Choline Supplement 60 Caps 05/2025+ | 14.27 | | 1 | 14.27 | $ | 14.27 |
| 32886263095 | CVS | CerroMax 12/2 NM-B W/Ground Wire 100ft Copper Building Wire 600v ~NEW~ | 49.99 | | 2 | 49.99 | $ | 99.98 |
| 41333993300 | CVS | Duracell CRV3 3V Lithium-Battery, 1 Count Pack, CRV3 3 Volt High Power Lithium-Battery, Long- | 13.3 | 25.99 | 2 | 13.3 | $ | 26.60 |
| 13803051254 | CVS | Canon CLI-8 Black Ink Cartridges 8bk | 9.79 | | 9 | 9.79 | $ | 88.11 |
| 658010124638 | CVS | Garden of Life Dr. Formulated Advanced Omega Fish Oil - Lemon, 1,290mg EPA, DHA + DPA in Tr | 69.99 | 51.09 | 4 | 69.99 | $ | 279.96 |
| 730852149519 | CVS | Shiseido Benefiance Wrinkle Smoothing Day Cream - 50 mL - Broad-Spectrum SPF 23 Anti-Aging | 75 | 75 | 7 | 75 | $ | 525.00 |
| 685659078121 | CVS | Z-Lite 911MF1 1 Light Pendant, Chrome | 125.77 | | 1 | 125.77 | $ | 125.77 |
| 633356613886 | CVS | We R Memory Keepers Cinch Mini Tool, 0 | 89.99 | 80.65 | 2 | 89.99 | $ | 179.98 |
| 751063403108 | CVS | Gaia Herbs Turmeric Supreme Extra Strength - Helps Reduce Occasional Swelling from Normal W | 29.99 | 27.45 | 8 | 29.99 | $ | 239.92 |
| 21078008231 | CVS | Wellness Formula, Advanced Immune Support, 180 Tablets | 35.1 | | 1 | 35.1 | $ | 35.10 |
| 81838264321 | CVS | Century Drill 26432 Cobalt 1/2" High Speed Drill Bit High Speed Steel | 25.89 | | 1 | 25.89 | $ | 25.89 |
| 38877622278 | CVS | Pfister Auden Tub Faucet Tuscan Bronze (8P8-WS2-ADSY) (LSTG23-0069) | 30.25 | | 1 | 30.25 | $ | 30.25 |
| 689583854910 | CVS | Natural Factors RxOmega-3 EPA 400 mg/DHA 200 mg 240 Enteripure Softgels | 49.99 | | 1 | 49.99 | $ | 49.99 |
| 658010116633 | CVS | Garden of Life - Raw Probiotics Vaginal Care (Veggie Caps) - 30 Vegeterian Capsules | 41.95 | 49.99 | 5 | 41.95 | $ | 209.75 |
| 651473710813 | CVS | Perricone MD Vitamin C Ester CCC + Ferulic Brightening Complex 20%, 2 Ounce | 165 | 165 | 2 | 165 | $ | 330.00 |
| 630359006509 | CVS | InClover Connectin Hip and Joint Supplement for Dogs. Combines Glucosamine, Chondroitin and | 80.99 | 80.99 | 2 | 80.99 | $ | 161.98 |
| 37000772811 | CVS | Align Probiotic Daily Immune Support Supplement- 28 Caps exp;0126#2811 | 12.5 | | 20 | 12.5 | $ | 250.00 |
| 15561110778 | CVS | Fluval PROVAC 12V Corded Powered Aquarium Gravel Cleaner 11077 BRAND NEW | 42.95 | | 6 | 42.95 | $ | 257.70 |
| 765704503010 | CVS | Deep Sleep~Æ Herbal Sleep Aid: 120-Count Bottle of Softgels | 56.79 | 48.27 | 1 | 56.79 | $ | 56.79 |
| 35156010009 | CVS | Pharmagel Pharma-C Serum NIB #09 | 14.85 | | 2 | 14.85 | $ | 29.70 |
| 651986505234 | CVS | Too Faced Too Femme Heart Core Lipstick Nothing Compares 2 U | 25.99 | 18.22 | 1 | 25.99 | $ | 25.99 |
| 730852178762 | CVS | Shiseido Waso SHIKULIME Color Control Oil-Free Moisturizer SPF 30 - UVA/UVB Protection + 8-H | 36 | | 5 | 36 | $ | 180.00 |
| 41333037448 | CVS | Duracell Optimum AA Alkaline Batteries - Extra Life, Extra Power- Pack of 18 | 15.5 | | 2 | 15.5 | $ | 31.00 |
| 631257159779 | CVS | Renew Life Extra Care Ultimate Flora Probiotic 50 Billion Go Pack, 60 CT | 67.99 | 58.46 | 1 | 67.99 | $ | 67.99 |
| 611247373064 | CVS | Keurig K-Mini Single Serve Coffee Maker, Black | 99.99 | 83.99 | 1 | 99.99 | $ | 99.99 |
| 38753905433 | CVS | Oatey Designline 6 in. x 6 in. Square Drain Square Grate DSS2060 | 22.49 | | 1 | 22.49 | $ | 22.49 |
| 315864000309 | CVS | AmLactin Ultra Smoothing - 4.9 oz Body & Hand Cream with 15% Lactic Acid - Exfoliator and Moi | 15.99 | 10.45 | 61 | 15.99 | $ | 975.39 |
| 324208465455 | CVS | Ocuvite Bausch + Lomb Eye Performance Formula Soft Gels, 30 Count | 14.99 | 16.99 | 1 | 14.99 | $ | 14.99 |
| 208357239252 | CVS | Med Spec Wrist Lacer, 8" | 20.29 | | 1 | 20.29 | $ | 20.29 |
| 33674155424 | CVS | Nature's Way Alive!, MAX3 potency Men's Multivitamin 90tab exp:5/24+ #5424 | 30.89 | | 1 | 30.89 | $ | 30.89 |
| 27418652157 | CVS | Cadet In-Wall Electric Wall Heater 1600-Watt 120/240-Volt Energy Plus Thermostat | 174.99 | | 4 | 174.99 | $ | 699.96 |
| 51141324418 | CVS | 3M Paint Cool Flow Odor Valve Respirators 8577 P95 | 17.48 | | 1 | 17.48 | $ | 17.48 |
| 305732843100 | CVS | Preparation H Rapid Relief Hemorrhoid Cream with Lidocaine, Numbing Relief for Swelling, Pain, | 18.75 | 15.86 | 309 | 18.75 | $ | 5,793.75 |
| 19954309077 | CVS | D'Addario XT Bass Nickel Plated Steel, Regular Light, 5-String Long Scale 45-130 | 29 | | 1 | 29 | $ | 29.00 |
| 15561102032 | CVS | Fluval in Line UVC Clarifier for Aquarium Filters - Brand New Open Box | 38.14 | | 10 | 38.14 | $ | 381.40 |
| 762511718392 | CVS | Omnigrid Folding Cutting KitSm, None | 44.99 | 35.49 | 6 | 44.99 | $ | 269.94 |
| 33991069329 | CVS | Scosche Wireless Audio Bluetooth Receiver Clip Connect Phone to Car Aux Stereo | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 600078100178 | CVS | DR Strings HI-BEAMS - Stainless Steel 4-String Bass Guitar Strings, 45-105, Round Core | 48.75 | 23.99 | 23 | 48.75 | $ | 1,121.25 |
| 20525104472 | CVS | 50ct Schiff MegaRed Advanced Omega-3 ALGAE Oil Heart Joint Brain Eye EXP 05/2024 | 19.99 | | 44 | 19.99 | $ | 879.56 |
| 328785003796 | CVS | | 112 | | 4 | 112 | $ | 448.00 |
| 604079016407 | CVS | philosophy pure grace eau de toilette, 2 Fl. Oz. | 64 | 46.98 | 1 | 64 | $ | 64.00 |
| 661120661122 | CVS | Wheeler 30mm Anti Cant Indicator for Scope Leveling, Precision Shooting, black | 47.99 | 49.85 | 1 | 47.99 | $ | 47.99 |
| 74469513906 | CVS | Joico by Joico Moisture Recovery Conditioner For Dry Hair 8.5 oz/250 ml | 14.99 | | 2 | 14.99 | $ | 29.98 |
| 300450499233 | CVS | Tylenol Extra Strength Coated Tablets, Acetaminophen Adult Pain Relief & Fever Reducer, 225 ct | 26.59 | 20.5 | 10 | 26.59 | $ | 265.90 |
| 96018035219 | CVS | Lancome Blush Subtil Powder Blush 280 Mocha Havana 0.18oz/5.1g New With Box | 26.99 | | 1 | 26.99 | $ | 26.99 |
| 31658105182 | CVS | Vet's Best Plant-Based Spot-On Treatment for Dogs, Under 15 lbs, 4 Doses | 16.4 | | 1 | 16.4 | $ | 16.40 |
| 689304051088 | CVS | Anastasia Beverly Hills - DIPBROW Pomade - Soft Brown | 21 | 21 | 1 | 21 | $ | 21.00 |
| 604214922761 | CVS | Urban Decay Naked2 Basics Eyeshadow Palette, 6 Taupe & Brown Matte Neutral Shades - Ultra- | 33 | 33 | 80 | 33 | $ | 2,640.00 |
| 193033044735 | CVS | Sunglasses Foster Grant Advanced Comfort Polarized ADV COM 10 BLK & Black Pouch | 14.95 | | 2 | 14.95 | $ | 29.90 |
| 47871086979 | CVS | Kidde i9010 10-Year Sealed Lithium Battery-Operated Smoke Alarm | 14.6 | | 2 | 14.6 | $ | 29.20 |
| 670367008799 | CVS | Peter Thomas Roth | Potent-C Power Eye Cream | Brightening Vitamin C Eye Cream for Dark Circ | 68 | 68 | 2 | 68 | $ | 136.00 |
| 767532088626 | CVS | GOODCOOK PRO 3 Second Folding Thermo BBQ Digi Kit Meat LOW PRICE factory sealed | 19.98 | | 1 | 19.98 | $ | 19.98 |
| 689583855030 | CVS | Natural Factors Whole Earth & Sea Men's 50+ Multi 60 Tabs | 25 | | 1 | 25 | $ | 25.00 |
| 94925018943 | CVS | UBITBA120R-New Challenger MH120R Type A Replacement. One Pole 20 Amp Right Clip | 30.49 | | 4 | 30.49 | $ | 121.96 |
| 673419340861 | CVS | Lego Star Wars Scout Trooper Helmet 75305 Collectible Building Toy, New 2021 (471 Pieces) | 49.99 | 94 | 1 | 49.99 | $ | 49.99 |
| 695927121251 | CVS | Dr. Ohhira‚Äôs Probiotics Original Formula with 3 Year Fermented Prebiotics, Live Active Probiot | 59.35 | 42.9 | 1 | 59.35 | $ | 59.35 |
| 94925019117 | CVS | BREAKER CONNECTICUT ELECTRIC CHALLENGER 20A A120 VPKA120 1-PL 1/2" THIN CIRCUIT | 20.6 | | 1 | 20.6 | $ | 20.60 |
| 681168326098 | CVS | | 89 | | 1 | 89 | $ | 89.00 |
| 97612323309 | CVS | Zoo Med Tropical UVB & Heat Lighting Kit #309 | 42.98 | | 1 | 42.98 | $ | 42.98 |
| 607710006720 | CVS | SmashBox Becca Shimmering Skin Perfector Pressed Highlighter - Champa Highlighter Women 0. | 38 | 17.96 | 4 | 38 | $ | 152.00 |
| 607710056684 | CVS | Smashbox, Cover Shot Eye Shadow Palette 0.6, Matte, 0.27 Ounce | 32 | 27.71 | 3 | 32 | $ | 96.00 |
| 51494103289 | CVS | MegaFood Men's 55+ Multivitamin Tablet - MGF-070 (60 Count) Exp 01/2024 | 31 | | 3 | 31 | $ | 93.00 |
| 47871107094 | CVS | Maintenance Warehouse | Kidde Smoke Alarm | 10 Year Sealed Battery | #21010709 | 20 | | 2 | 20 | $ | 40.00 |
| 38100187857 | CVS | FortiFlora Purina Probiotics Veterinary Chewable for Dogs 45ct #857 | 23.99 | | 3 | 23.99 | $ | 71.97 |
| 653341441621 | CVS | TransTint Dyes, Orange | 38.1 | 28.92 | 1 | 38.1 | $ | 38.10 |
| 76174752885 | CVS | NEW Dewalt DWMT752880SP 3/4 Drive X 8" CHROME STEEL Socket EXTENSION | 17.48 | | 3 | 17.48 | $ | 52.44 |
| 32886263576 | CVS | ^ Southwire 63947621 Romex Non Metallic Sheathed Cable Copper 25' | 36.99 | | 1 | 36.99 | $ | 36.99 |
| 704142000354 | CVS | Florastor Probiotics for Digestive & Immune Health, 30 Capsules, Probiotics for Women & Men, | 26.99 | 19.89 | 9 | 26.99 | $ | 242.91 |
| 32929434885 | CVS | Dataproducts ‚Äì Replaces Canon Ink Cartridge PG-245XL for Canon, Black | 14.45 | | 1 | 14.45 | $ | 14.45 |
| 754806308234 | CVS | Trophy Ridge Precise Bow Archery Release - 4-Finger Design for Full Drawing Power, Torque-Free | 79.99 | 63.57 | 1 | 79.99 | $ | 79.99 |
| 765809153752 | CVS | Napa Gold Fuel Filter 3556 (Wix 53556) | 26.99 | | 1 | 26.99 | $ | 26.99 |
| 90255500806 | CVS | NEW 1989 VINTAGE Digital Caliper XL LCD screen Protective Storage Case Included | 25.79 | | 1 | 25.79 | $ | 25.79 |
| 633422037424 | CVS | Host Defense, CordyChi Capsules, Support Stress and Fatigue Reduction, Mushroom Mycelium S | 31.95 | 25.46 | 16 | 31.95 | $ | 511.20 |
| 689583551177 | CVS | Whole Earth & Sea Women's Prenatal Multivitamin & Mineral 60 tablets Exp;08/19 | 19.99 | | 2 | 19.99 | $ | 39.98 |
| 755970450262 | CVS | Nutramax Dasuquin with MSM Joint Health Supplement for Large Dogs - With Glucosamine, MSI | 54.99 | 44.99 | 14 | 54.99 | $ | 769.86 |
| 20714759810 | CVS | 5901761901177 EVELINE Oils Of Nature luksusowy suchy olejek z serum odm≈ Çaszaj√Öcy | 36.63 | | 1 | 36.63 | $ | 36.63 |
| 751492625577 | CVS | PNY 128GB Elite Class 10 U1 V10 SDXC Flash Memory Card - 100MB/s, Class 10, U1, V10, Full HD | 15.99 | 14.61 | 1 | 15.99 | $ | 15.99 |
| 46677717551 | CVS | New Philips Vision 9007 Twin Pack 2 Headlight Lamps Standard 9007PRB2 | 11.99 | | 1 | 11.99 | $ | 11.99 |
| 84691238164 | CVS | GE APPLIANCES 24" STACKING KIT FOR WASHER & DRYER  SILVER WE25X10031DS | 55.9 | | 1 | 55.9 | $ | 55.90 |
| 32309013238 | CVS | Metal Earth Premium Series SILVER DRAGON Steel Model Kit - ICX023 (3238) NEW | 10 | | 2 | 10 | $ | 20.00 |
| 86279147967 | CVS | Cuisinart AFR-25 Air Fryer, One Size, Silver | 179.2 | | 1 | 179.2 | $ | 179.20 |
| 670367000083 | CVS | Peter Thomas Roth | FIRMx Peeling Gel | Exfoliant for Dry and Flaky Skin, Enzymes and Cellulose | 48 | 49 | 7 | 48 | $ | 336.00 |
| 46224016007 | CVS | KEENEY K5475 Polished Chrome Kitchen Sink Strainer & Garbage Disposal Flange Set | 15.99 | | 3 | 15.99 | $ | 47.97 |

| ID | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 658010124454 | CVS | Garden of Life Dr. Formulated Keto Organic MCT Powder - 30 Servings, 6g MCTs from Coconuts | 20.99 | 26.32 | 1 | 20.99 | $ | 20.99 |
| 71649054570 | CVS | Master Lock, Tsa-Accepted Cable Lock, Padlock, 1 | 9.28 | | 3 | 9.28 | $ | 27.84 |
| 33674156926 | CVS | Nature's Way - Alive! - Women's Ultra Potency - 60 Tablets EXP 10/31/23 | 13.6 | | 1 | 13.6 | $ | 13.60 |
| 45242296354 | CVS | Milwaukee Electric Tools 2462-22 M12 12-Volt 1/4 - Red (246222) | 104 | | 1 | 104 | $ | 104.00 |
| 372881 | CVS | Compatible with Samsung Galaxy S21 Case Marble with Stand Ring Holder Kickstand Glitter Spar | 3.88 | 10.87 | 1 | 3.88 | $ | 3.88 |
| 31604042189 | CVS | 2 Nature Made Prenatal Multivitamins& DHA Folic Acid- total 120 Softgels NewAsIs | 24.99 | | 1 | 24.99 | $ | 24.99 |
| 32886266089 | CVS | Southwire 13055921 12/2WG UF Wire 25-Foot | 36.61 | | 1 | 36.61 | $ | 36.61 |
| 666151062290 | CVS | Dermalogica Retinol Clearing Oil Face Serum with Salicylic Acid - Anti-Aging Acne Treatment That | 86 | 86 | 7 | 86 | $ | 602.00 |
| 74108394828 | CVS | BaByliss Pro Titanium Italian AC Motor Dryer 1875 W 3 Heat / 2 speed Setting New | 49.49 | | 2 | 49.49 | $ | 98.98 |
| 16318170380 | CVS | Bead leading tools | outils herramientas forming pliers 149660 | 15 | | 1 | 15 | $ | 15.00 |
| 633911787656 | CVS | Oligo Professional Calura Moisture Balance Conditioner (32Fl Oz) | 21.81 | | 1 | 21.81 | $ | 21.81 |
| 736150166708 | CVS | laura mercier Flawless Lumiere Radiance-perfecting Foundation – 2n2 Linen, 1 Ounce | 48 | 62.95 | 4 | 48 | $ | 192.00 |
| 37000961680 | CVS | Align Probiotic Banana Strawberry Chewable Tablets - 24 Tablets Expires In 02/24 | 12.15 | | 2 | 12.15 | $ | 24.30 |
| 737257834057 | CVS | Top Paw~Æ LED & Reflective Rechargeable Adjustable Dog Collar - Blue - XL | 10.95 | | 1 | 10.95 | $ | 10.95 |
| 661430004411 | CVS | Skinfix Barrier+ Triple Lipid + Collagen + Niacinamide Activating Serum 1 oz / 30 mL | 119 | 84.31 | 4 | 119 | $ | 476.00 |
| 31604031947 | CVS | Nature Made Elderberry 100mg with Vitamin C & Zinc 60 Ct Exp 01/2024 | 10 | | 6 | 10 | $ | 60.00 |
| 650240058844 | CVS | Cicatricure Gold Lift Facial Serum with Lifting Effect for Face, Neck & Chest, Anti Aging Skin Care, | 25.99 | 17.8 | 2 | 25.99 | $ | 51.98 |
| 93573726507 | CVS | Cricut Joy Ultimate Fine Point Pens, 30ct | 20.99 | | 3 | 20.99 | $ | 62.97 |
| 761712013688 | CVS | OttLite 13-watt Slimline Task Lamp Model- 317008 - Folding | 28 | | 5 | 28 | $ | 140.00 |
| 74108439093 | CVS | CONAIR Cordless/Rechargeable WET/DRY Shaver Model LWD30R (NEW) | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 718103283793 | CVS | Staples 10' Premium High-Speed HDMI Cable W Ethernet 4K 18Gbs HDR Ultra HD | 11.99 | | 2 | 11.99 | $ | 23.98 |
| 196154886246 | CVS | [DV1310-401] Mens Air Jordan RETRO 5 'UNC UNIVERSITY BLUE' | 400 | 449.95 | 3 | 400 | $ | 1,200.00 |
| 662333004058 | CVS | Pearl Premium 9" x 1/4" x 7/8" Depressed Center Grinding Wheel (Pack of 10) | 98.5 | | 1 | 98.5 | $ | 98.50 |
| 722470308997 | CVS | Husky 650 FT-LBS 1/2" Impact Wrench 1003 097 323 #8997 BRAND NEW SEALED | 43.99 | | 1 | 43.99 | $ | 43.99 |
| 45242223770 | CVS | Milwaukee 1/2" Tile & Natural Stone Bit 48-20-8995 Drills & Hammer Drills NEW | 6.99 | | 1 | 6.99 | $ | 6.99 |
| 194250001556 | CVS | Laura Mercier Women's Oil Free Tinted Moisturizer SPF 20, 0N1 Petal, Tan, 50mL / 1.7 Ounce | 53 | 56.39 | 2 | 53 | $ | 106.00 |
| 728028204148 | CVS | Pure Enrichment TRYM II Rechargeable Hair Trimmer Kit with 4 Trimming Attachments, Charging Base, Clea | 29.98 | 29.98 | 1 | 29.98 | $ | 29.98 |
| 658010121781 | CVS | Garden of Life Mykind Organics Turmeric Inflammatory Response Gummy - 120 Real Fruit Gumm | 24.49 | 26.31 | 1 | 24.49 | $ | 24.49 |
| 752356835637 | CVS | | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 750200184665 | CVS | Philips Shaver Head Frame Holder + Retainer 8240 8250 8260 8280 8290 XL | 48.86 | | 1 | 48.86 | $ | 48.86 |
| 41260002786 | CVS | # Kroger Nicotine Gum Coated Fruit Wave 2mg 160 Pieces Exp 06/2024 | 38.99 | | 2 | 38.99 | $ | 77.98 |
| 647484083596 | CVS | FROGG TOGGS Youth Ultra-Lite2 Waterproof Breathable Rain Suit, Small Black | 29.99 | 29.05 | 2 | 29.99 | $ | 59.98 |
| 730852145337 | CVS | Shiseido Ultimune Power Infusing Concentrate Serum 30 Milliliters 1 Fluid Ounce | 32.95 | | 6 | 32.95 | $ | 197.70 |
| 73577138247 | CVS | Titanium Straight Scissors 5" & 7"  073577138247 | 14 | | 2 | 14 | $ | 28.00 |
| 194250001617 | CVS | Tinted Moisturizer Oil Free Natural Skin Perfector SPF 20 0W1 Pearl | 53 | | 1 | 53 | $ | 53.00 |
| 37000812784 | CVS | Good Skin MD Brightening Facial Serum with Vitamin C, 1.7 fl oz NEW | 7.61 | | 6 | 7.61 | $ | 45.66 |
| 653703407128 | CVS | Sunlite MR16 Halogen Reflector Bulb, 35 Watt, 38——— Flood, 120 Volt, 2000 Hour Life Span, Dimmable, GU10 | 15.59 | 15.59 | 1 | 15.59 | $ | 15.59 |
| 317163010341 | CVS | API FRESHWATER MASTER TEST KIT 800-Test Freshwater Aquarium Water Master Test Kit, White | 50.48 | 35.97 | 2 | 50.48 | $ | 100.96 |
| 651986015016 | CVS | Too Faced Ladies & Lips To Go Travel Size Mascara + Lip Plumper Duo Set | 20.5 | 23 | 1 | 20.5 | $ | 20.50 |
| 666151033054 | CVS | Dermalogica Intensive Moisture Cleanser (10 Fl Oz) Hydrating Face Wash for Dry Skin - Cleans Sk | 66 | 66 | 1 | 66 | $ | 66.00 |
| 689304250023 | CVS | Anastasia Beverly Hills - Loose Setting Powder - Vanilla | 109 | 38 | 1 | 109 | $ | 109.00 |
| 15905000604 | CVS | Aqueon 100532086 Pro Aquarium Heater | 30.4 | | 10 | 30.4 | $ | 304.00 |
| 23542104425 | CVS | Kyolic Cholesterol with Lecithin Formula 104 200 Caps | 22.69 | | 4 | 22.69 | $ | 90.76 |
| 75020087003 | CVS | Philips Norelco Nose Trimmer 3000, For Nose, Ears and Eyebrows, Black, NT3600/42 | 13.7 | | 1 | 13.7 | $ | 13.70 |
| 695866572213 | CVS | Dr. Dennis Gross Advanced Retinol + Ferulic Texture Renewal Serum: for a Smooth, Retextured C | 76 | 76 | 1 | 76 | $ | 76.00 |
| 651986703784 | CVS | Too Faced Peach Perfect Foundation COMFORT MATTE 48ml (Shade GANACHE ) | 14.99 | | 8 | 14.99 | $ | 119.92 |
| 39079003193 | CVS | Comfort Zone Cat Calming Collar, Two Pack - #3193 DAMAGED BOX!!!! | 12 | | 2 | 12 | $ | 24.00 |
| 658010115674 | CVS | Garden of Life Raw Probiotics for Women Over 50-50 & Wiser Women's Probiotic with Acidophil | 52.45 | 41.99 | 2 | 52.45 | $ | 104.90 |
| 346394054 | CVS | | 97.77 | | 1 | 97.77 | $ | 97.77 |
| 300650816014 | CVS | Pataday Extra Strength Allergy Itch Relief Eye  0.085 flOz 2.5ml | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 41260367533 | CVS | Shopko Nicotene Mini Lozenges 4 mg 81 lozenges#7533 | 29 | | 2 | 29 | $ | 58.00 |
| 792458600654 | CVS | Sparitual Citrus Cardamom Moisture Balm | 18.9 | | 2 | 18.9 | $ | 37.80 |
| 514941031197 | CVS | MegaFood Multi for Men 60 Tablets Dairy-Free, Gluten-Free, Kosher, NSF Ex 11/23 | 29.99 | | 3 | 29.99 | $ | 89.97 |
| 36577641209 | CVS | Oregon (571037L) 18 in. 62 Link PowerSharp Replacement Chain for CS1500 Chainsaw | 38 | | 4 | 38 | $ | 152.00 |
| 643334547591 | CVS | TYPE S 12in Multi-Color LED Extension Strip | 16.49 | | 1 | 16.49 | $ | 16.49 |
| 613103058412 | CVS | ELITE QAD Arrow Rest - RH Black | 165 | | 1 | 165 | $ | 165.00 |
| 15905156837 | CVS | Aqueon LED OptiBright LED light 48-54 Inches | 78.35 | | 1 | 78.35 | $ | 78.35 |
| 94746338855 | CVS | Seattle Seahawks Grill Cover | 29.99 | | 3 | 29.99 | $ | 89.97 |
| 43168365079 | CVS | LED Vintage Light Bulb, ST19, Warm White, Amber Bulb, 250 Lumens, 5-Watt -36507 | 14.14 | | 1 | 14.14 | $ | 14.14 |
| 203350603711 | CVS | Fiskars ProCision Rotary Bypass Trimmer(0371) Box Damage | 89.64 | | 1 | 89.64 | $ | 89.64 |
| 686334502836 | CVS | | 64.7 | 47.36 | 1 | 64.7 | $ | 64.70 |
| 95969734165 | CVS | FLUKE 1AC-C2 II Volt Alert Non-Contact 200~1000V AC Detector Pen (NEW) | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 633422057019 | CVS | Host Defense, Stamets 7 Extract, Daily Immune Support, Mushroom supplement with Lion,Äôs N | 19.95 | 15.71 | 1 | 19.95 | $ | 19.95 |
| 731398333127 | CVS | Craig CC3312 Car Charger Hub with 2 USB Charging Ports and 3 DC Power Sockets | 19.12 | | 1 | 19.12 | $ | 19.12 |
| 79976202855 | CVS | Hopkins Towing Solutions Trailer Jacketed Cable Smart LIGHT NEW DAMAGED BOX | 16.99 | | 1 | 16.99 | $ | 16.99 |
| 38613350328 | CVS | National Hardware N350-322 Satin Nickel Steel Pocket Door Pull with Fasteners | 17 | | 1 | 17 | $ | 17.00 |
| 311917181431 | CVS | Vitamin E 1000 IU Softgels Twin Pack 2-Pack - Finest Nutrition | | 39.99 | 4 | 39.99 | $ | 159.96 |
| 20714382742 | CVS | CLINIQUE FOR MEN ANTI-AGE EYE CREAM .50 OZ ( 15 ML) FULL SIZE NEW FRESH TUBE ! | 32.98 | | 1 | 32.98 | $ | 32.98 |
| 608940582213 | CVS | Billie Eilish Eau de Parfum Spray Perfume for Women, Notes of Sugared Petals, Vanilla & Musk 1 | 62 | 62 | 1 | 62 | $ | 62.00 |
| 20714709143 | CVS | Clinique Repairwear Sculpting Night Cream - 1.7oz | 65.75 | | 1 | 65.75 | $ | 65.75 |
| 481072079515 | CVS | GNC Women's Multivitamin Energy & Metabolism, 90 Caplets  NEW | 12 | | 9 | 12 | $ | 108.00 |
| 719812600956 | CVS | OXO Good Grips Small Cookie Scoop Black/Silver | 15.95 | 19.25 | 1 | 15.95 | $ | 15.95 |
| 600700118106 | CVS | Street Scene 950-11810 Style 1 CAL-VU Sport Mirror | 153.23 | | 1 | 153.23 | $ | 153.23 |
| 626608001062 | CVS | Bio-K + Daily Care Plus Probiotic supplement Capsules for Adult Men and Women, 50 Billion Acti | 44.83 | 42.93 | 1 | 44.83 | $ | 44.83 |
| 666151112698 | CVS | Dermalogica Awaken Peptide Eye Gel - Quickly Reduces The Appearance of Puffiness and Wrinkl | 59 | 59 | 3 | 59 | $ | 177.00 |
| 97612023206 | CVS | Zoo Med Turtle Clean 15 External Canister Filter  With Activated Carbon Insert | 13.9 | | 1 | 13.9 | $ | 13.90 |
| 83926101006 | CVS | ïäûTecnu Xtreme Poison Ivy and Oak Scrub Removes Poisonous Plant Oils FREE SHIP  ïäû | 10 | | 16 | 10 | $ | 160.00 |
| 640986035964 | CVS | Primal Elements Fine Sugar Face Polish, Moisturizing Gentle Exfoliate, Gentle Use Every Day(4 O | 25 | 13.05 | 1 | 25 | $ | 25.00 |
| 633422031224 | CVS | Host Defense, Agarikon Capsules, Balanced Immune Support, Mushroom Supplement, 60 Capsu | 34.95 | 27.71 | 12 | 34.95 | $ | 419.40 |
| 310310318543 | CVS | Orajel Maximum Strength Nighttime Toothache Pain Relief Cream - 0.25 Oz | 8.5 | 7.55 | 1 | 8.5 | $ | 8.50 |
| 631257154460 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Health | 99 | 31 | 3 | 99 | $ | 297.00 |
| 658010120753 | CVS | Garden of Life - mykind Organics Kids Gummy Vitamins, Certified Organic, Non-GMO & Vegan Co | 34.99 | 26.59 | 11 | 34.99 | $ | 384.89 |
| 41226030655 | CVS | DASH-OF-THAT EASY-MOTION LEVER CORKSCREW Black #0655 | 33 | | 2 | 33 | $ | 66.00 |

| Item # | Vendor | Description | | | Qty | | $ | Amount |
|---|---|---|---|---|---|---|---|---|
| 607710068940 | CVS | SmashBox Cover Shot Eye Palette - Punked Women 0.21 oz | 29 | 26.25 | 4 | 29 | $ | 116.00 |
| 463960014887 | CVS | Ryobi ONE+ 18V Cordless Grass Shear and Shrubber Trimmer (P2900B) Local Pickup | 45 | | 1 | 45 | $ | 45.00 |
| 719812001937 | CVS | OXO Good Grips Smooth Edge Can Opener, Black | 25.95 | 27.95 | 1 | 25.95 | $ | 25.95 |
| 607710074477 | CVS | Smashbox Halo Fresh Perfecting Powder - Light-Medium Women 0.35 Ounce | 42 | 27.85 | 1 | 42 | $ | 42.00 |
| 695866572619 | CVS | Dr Dennis Gross Advanced Retinol + Ferulic Overnight Wrinkle Treatment: Visibly Firm, Restore H | 87 | 87 | 2 | 87 | $ | 174.00 |
| 47569071959 | CVS | Square D Homeline 2-15 Amp Single-Pole Tandem Circuit Breaker | 16.75 | | 1 | 16.75 | $ | 16.75 |
| 75020051066 | CVS | Philips Sonicare For Kids HX6321/02 *Accessories Only* | 19.49 | | 5 | 19.49 | $ | 97.45 |
| 13803339376 | CVS | NEW Genuine Canon Ink Cartridge 276 XL Color PIXMA CL-276XL HighYield,  Sealed | 28.98 | | 5 | 28.98 | $ | 144.90 |
| 12502609896 | CVS | BROTHER  1/4"  Inch Seam NEW Snap On Quilting Foot Quilt Feet With Guide SA185 | 8.99 | | 1 | 8.99 | $ | 8.99 |
| 30768553883 | CVS | OSTEO BI-FLEX EASE MINI TABLETS 28CT  Exp 04/2026 3883 | 19.19 | | 1 | 19.19 | $ | 19.19 |
| 719869542629 | CVS | FLA Orthopedics Soft Form Posture Correct Brace, Beige, Small | 49.95 | 51.46 | 2 | 49.95 | $ | 99.90 |
| 630509477159 | CVS | STAR WARS B9394AS0 Black Series Jyn Erso 6-Inch Action Figure Rogue One Toy, Green | 14.5 | 9.9 | 2 | 14.5 | $ | 29.00 |
| 90174445042 | CVS | Paul Mitchell Tea Tree Lemon Sage Thickening Shampoo 10.14 oz | 15.95 | | 1 | 15.95 | $ | 15.95 |
| 300239205154 | CVS | Refresh Liquigel Lubricant Eye Gel Drops, 0.5 Fl Oz Sterile | 13.99 | 9.99 | 9 | 13.99 | $ | 125.91 |
| 400329013307 | CVS | Cabela,Äôs Multi Tool Knife With Case Brand New | 13.31 | | 1 | 13.31 | $ | 13.31 |
| 736658536935 | CVS | Bio Ionic SMART-X,Ñç High Efficiency Hair Dryer | 329 | 329 | 1 | 329 | $ | 329.00 |
| 74299071546 | CVS | Barbie Costume Ball Ken Doll 1990 Mattel #7154 | 35.24 | | 1 | 35.24 | $ | 35.24 |
| 15561145206 | CVS | Fluval 14520 22W 15-24,Äú Plant Spectrum Bluetooth LED Light | 84 | | 3 | 84 | $ | 252.00 |
| 13803151534 | CVS | Genuine Canon 251 251 Y Yellow Ink High Capacity OEM NEW Pixma | 13.99 | | 1 | 13.99 | $ | 13.99 |
| 641628502165 | CVS | ELEMIS Pro Collagen Night Cream Treatment Moisturizer 30mL/1 oz NEW MSRP $105 FS | 67.5 | | 1 | 67.5 | $ | 67.50 |
| 12502660873 | CVS | Brother SAML Magnifying Lens XP1, XP2, XP3, XJ1, XI2, Baby Lock Solaris, Altair | 54.95 | | 2 | 54.95 | $ | 109.90 |
| 75020028440 | CVS | Philips Sonicare S Sensitive Teeth Replacement Toothbrush Heads 3 Pack | 19.49 | | 9 | 19.49 | $ | 175.41 |
| 29069731625 | CVS | Hy-Ko Automotive Key FOB O-NIS900F Single sided Plastic For Nissan | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 97612450125 | CVS | Zoo Med PowerSun UV Mercury Vapor Lamp 80 Watts #125 | 25.94 | | 1 | 25.94 | $ | 25.94 |
| 666151062283 | CVS | Dermalogica Biolumin-C Eye Serum (0.5 Fl Oz) Vitamin C Eye Serum - Brightens Eye Area, Reduce | 74 | 74 | 11 | 74 | $ | 814.00 |
| 37431885128 | CVS | Janome Presser Bar lifter~Janome 712T-652145007 | 6.3 | | 14 | 6.3 | $ | 88.20 |
| 96316000544 | CVS | Coralife Aqualight Mini Aquarium LED Light Fixture - 12"-18" - Fresh/Salt - NEW | 29.99 | | 6 | 29.99 | $ | 179.94 |
| 41167412220 | CVS | 2 Pack Allegra 24hr Non-Drowsy 180mg/antihistamine 16 gelcaps Each EXP 2024 | 12 | | 121 | 12 | $ | 1,452.00 |
| 651986410538 | CVS | Too Faced Light My Fire MIni Eyeshadow Palette | 23.88 | 22.73 | 3 | 23.88 | $ | 71.64 |
| 38100119339 | CVS | Purina FortiFlora Pro Plan Supplement-30 Sachets for Cat~READ Description Exp.22 | 17.05 | | 6 | 17.05 | $ | 102.30 |
| 37431885135 | CVS | 1/4'' Quilting Sewing Machine Presser Foot Edge Guide Low Shank Snap-On Machines | 13.57 | | 5 | 13.57 | $ | 67.85 |
| 51494102817 | CVS | MegaFood Skin, Nails & Hair 2 90 Tabs - Supports Healthy Complexion, Nails, Hair | 31.99 | | 5 | 31.99 | $ | 159.95 |
| 765809153356 | CVS | NAPA Gold 3497 Fuel Filter | 27 | 27 | 1 | 27 | $ | 27.00 |
| 207142155552 | CVS | CLINIQUE SMART CLINICAL MD MULTI-DIMENSIONAL AGE TRANSFORMER - 0.5 OZ/15 ML UB | 9.95 | | 1 | 9.95 | $ | 9.95 |
| 738435248451 | CVS | Cards Against Humanity | 25 | 50 | 1 | 25 | $ | 25.00 |
| 194248006952 | CVS | bareMinerals Barepro 16HR Skin-Perfecting Powder Foundation, Matte Pressed Powder Foundat | 38 | 38 | 1 | 38 | $ | 38.00 |
| 43168235167 | CVS | GE 60 Watt Soft White LED Light Bulb, 2700 K, 2 Bulbs Each - 2 Pack | 13.29 | | 1 | 13.29 | $ | 13.29 |
| 78477714676 | CVS | 4" Octagon / Round Steel City / 2b Blank Cover | 3 | | 1 | 3 | $ | 3.00 |
| 48107169534 | CVS | GNC Pro Performance BCAA 1800mg 240 Softgels | 34.99 | | 2 | 34.99 | $ | 69.98 |
| 83832599317 | CVS | CAR & DRIVER Copilot Driving Fatigue Monitoring System Facial Recognition (e15-1 | 92 | | 1 | 92 | $ | 92.00 |
| 82901187899 | CVS | Ace sink strainer 'brass body' 426673  brushed nickel, fixed post  T610 | 36 | | 1 | 36 | $ | 36.00 |
| 33056846223 | CVS | American Standard 0642.001 Studio Carre Bathroom Sink 16-3/8" Drop-In White New | 126 | | 1 | 126 | $ | 126.00 |
| 672975192143 | CVS | Mad Hippie Triple C Night Cream - Hydrating Face Moisturizer and Skin Brightening Face Cream | 33.99 | 25.5 | 8 | 33.99 | $ | 271.92 |
| 740617298055 | CVS | Kingston 128GB SDXC Canvas Select Plus 100MB/s Read Class 10 UHS-I U1 V30 Memory Card (SD | 15.99 | 17.95 | 1 | 15.99 | $ | 15.99 |
| 30878335448 | CVS | New GE Pro Digital TOSLINK Fiber Optic Cable Mini TOSLINK Adapters 12 Ft. 33534 | 7.5 | | 3 | 7.5 | $ | 22.50 |
| 729849169432 | CVS | PETSAFE PPA11-10916 WALL Mount Entry PET DOOR Medium Pet Safe DOG Cat NEW open | 65.39 | | 1 | 65.39 | $ | 65.39 |
| 650067000187 | CVS | Cicatricure Scar Cream & SPF 30 Sunscreen, Daily Skin Lotion to Help Fade Old & New Scars, Hyd | 17.99 | 5.49 | 1 | 17.99 | $ | 17.99 |
| 15905000765 | CVS | Aqueon OptiBright MAX LED Light 48 to 54 inches Remote Control Aquarium Lamp(d6) | 85 | | 2 | 85 | $ | 170.00 |
| 729238182851 | CVS | SHISEIDO ESSENTIAL ENERGY HYDRATING CREAM (50ML) | 50 | 50 | 3 | 50 | $ | 150.00 |
| 604079114141 | CVS | PHILOSOPHY amazing grace Eau de Parfum for Women , 60ml/2oz | 74 | 64 | 2 | 74 | $ | 148.00 |
| 346398472 | CVS | Johnson Evinrude/OMC New OEM Roller and Sleeve Assembly, 0765547, 0432635 | 11.25 | 14.99 | 1 | 11.25 | $ | 11.25 |
| 185886000860 | CVS | Bodyceuticals Pacific Facial Beauty Drops, New Raspberry Illuminating Day, 1 Ounce | 33.8 | 34.35 | 10 | 33.8 | $ | 338.00 |
| 741805747317 | CVS | NEW NORDIC Hair GRO | Hair Growth Supplement Tablets | Biotin & Palm Fruit Extract for Natu | 40 | 40 | 18 | 40 | $ | 720.00 |
| 304960480101 | CVS | Heliocare Skin Care Dietary Supplement: 240mg | 20.95 | 23.99 | 95 | 20.95 | $ | 1,990.25 |
| 75609209000 | CVS | Olay Mini Super Serum Night Repair 5 Serum Benefits In One (0.4 Fl OZ) | 16 | | 9 | 16 | $ | 144.00 |
| 300650356046 | CVS | Opti-Free Replenish Multi-Purpose Disinfecting Solution with Lens Case (Pack of 4) | 17.12 | 32.67 | 5 | 17.12 | $ | 85.60 |
| 15561144797 | CVS | Fluval Aquascaping Tools | 29.99 | | 8 | 29.99 | $ | 239.92 |
| 94664040137 | CVS | Nite Ize - Steelie FreeMount Dash Mount Kit - Magnetic Phone Mounting  kit | 19.99 | | 2 | 19.99 | $ | 39.98 |
| 367703102609 | CVS | Terry Naturally Curamin - 60 Capsules - with Curcumin from Turmeric, Boswellia, DLPA & Nattok | 40.95 | 34.36 | 8 | 40.95 | $ | 327.60 |
| 98132554218 | CVS | bareMinerals Skinlongevity Vital Power Moisturizer Broad Spectrum SPF 30 1.7 oz | 22.4 | | 1 | 22.4 | $ | 22.40 |
| 658010115643 | CVS | Garden of Life 22 Digestive Enzymes for Women 50 & Over with Bromelain, Papain & Lactase Plu | 54.99 | 36.93 | 1 | 54.99 | $ | 54.99 |
| 727783050014 | CVS | New Chapter Wholemega Fish Oil Supplement - Wild Alaskan Salmon Oil with Omega-3 + Vitami | 21.95 | 17.4 | 1 | 21.95 | $ | 21.95 |
| 78477588505 | CVS | Leviton Decora Smart 4-Speed Fan Controller with Wi-Fi Technology, #8505 | 47.5 | | 4 | 47.5 | $ | 190.00 |
| 765809149977 | CVS | Fuel Filter-4BBL NAPA/ GOLD FILTERS 3039 | 20.65 | | 1 | 20.65 | $ | 20.65 |
| 662057941639 | CVS | Lightolier L4RAE1VA Version A IC Airseal 4 Inch New Construction Frame-In Kit With Screw 120 V | 62.17 | 62.17 | 8 | 62.17 | $ | 497.36 |
| 90174461455 | CVS | Pureology Smooth Perfection Conditioner Anti-Frizz, Smoothing Hair, ORIGINAL | 25.98 | | 16 | 25.98 | $ | 415.68 |
| 12502645290 | CVS | Brother,Ñç P-touch Embellish Embellish Tape RIBBON GOLD ON RED SATIN TZE RW34 | 8.45 | | 1 | 8.45 | $ | 8.45 |
| 633911745984 | CVS | BioSilk Therapy Cure, 2.26 Fl Oz | 6.85 | 11.06 | 1 | 6.85 | $ | 6.85 |
| 655100283541 | CVS | | 46.16 | | 2 | 46.16 | $ | 92.32 |
| 300450250247 | CVS | Zyrtec 24 Hour Allergy Relief Chewable Tablets, 10 mg Antihistamine Cetirizine HCl per Tablet, M | 20.67 | 14.1 | 16 | 20.67 | $ | 330.72 |
| 80217004190 | CVS | Wolo 419 One Piece Horn,Air,Black,Under-Hood | 50.39 | | 1 | 50.39 | $ | 50.39 |
| 90563563692 | CVS | Polo Ralph Lauren Men's Pony Print Flannel Sleep Pajama Pants Red Size Small New | 38.54 | | 1 | 38.54 | $ | 38.54 |
| 87547550717 | CVS | HP Original 65XL Black Printer Ink Cartridge N9K04AN Exp 12/2022 New in Package | 23.99 | | 2 | 23.99 | $ | 47.98 |
| 718813529105 | CVS | American Crafts Color Pour Resin, Soft 6.76oz | 42.99 | | 3 | 42.99 | $ | 128.97 |
| 39003491683 | CVS | Everbilt Rubber Cups Anti-Skid 49168 | 8.4 | | 5 | 8.4 | $ | 42.00 |
| 647125000012 | CVS | Real Health The Prostate Formula with Saw Palmetto Supplement For Men, 3 Month Supply, Sup | 34.99 | 30.99 | 51 | 34.99 | $ | 1,784.49 |
| 20714192334 | CVS | Clinique High Impact Mascara 0.14 oz 3.5 ml #01 BLACK  Brand New TRAVEL SIZE | 7.99 | | 3 | 7.99 | $ | 23.97 |
| 633911746004 | CVS | BioSilk Silk Therapy Lite, 5.64 Fluid Ounce | 9.99 | 17.36 | 11 | 9.99 | $ | 109.89 |
| 730852155800 | CVS | SHISEIDO BENEFIANCE WRINKLE SMOOTHING CONTOUR SERUM (30ML) | 75 | 75 | 6 | 75 | $ | 450.00 |
| 71641190887 | CVS | EXPO Dry Erase Markers, Whiteboard Markers with Low Odor Ink, Fine Tip, Assorted | 45 | | 2 | 45 | $ | 90.00 |
| 602004057877 | CVS | Benefit Cosmetics Roller Lash Super Curling & Lifting Mascara in Black 0.3 oz | | 22.13 | 3 | 22.13 | $ | 66.39 |
| 719821463740 | CVS | Joby Telepod Mobile Tripod for Smartphone and Camera - Bluetooth | | 25 | 1 | 25 | $ | 25.00 |
| 311917012100 | CVS | Walgreens Air Compression Head And Temple Massager 509537 / Rechargeable | 39 | | 1 | 39 | $ | 39.00 |

| Item # | Store | Description | | | | | $ |
|---|---|---|---|---|---|---|---|
| 33991076389 | CVS | Scosche BTFreq Pro Wireless Hands-Free Car Kit Bluetooth 5.0 FM Dual USB-A/C NEW | 18.65 | | 1 | 18.65 | $ 18.65 |
| 643334553615 | CVS | TYPE S 24in Multi-Color Rapid Scan LED Kit | 39.99 | | 1 | 39.99 | $ 39.99 |
| 716170027456 | CVS | Bobbi Brown Hydrating Face Cream, Brown, 1.7 Fl Oz | 148.98 | 40 | 22 | 148.98 | $ 3,277.56 |
| 33287139620 | CVS | Ryobi P320 18V Cordless Brad Nailer | 84.85 | | 1 | 84.85 | $ 84.85 |
| 194587626842 | CVS | | 69.99 | 50.98 | 1 | 69.99 | $ 69.99 |
| 190623000140 | CVS | TevraPet FirstAct Plus Flea and Tick Topical for Dogs 45-88 Pounds, 3 Applicators | 24.99 | 19.99 | 1 | 24.99 | $ 24.99 |
| 759746990358 | CVS | Driver Side Mirror Glass, Ford Explorer, Ford Explorer Sport Trac, Mercury Mountaineer, Ford Ra | 14 | 14.89 | 1 | 14 | $ 14.00 |
| 191726425977 | CVS | Pokemon PKW2684 Battle Figure 6 Pack-Features 2-Inch Pikachu, Squirtle, Charmander, Bulbasa | 18.95 | 41.79 | 1 | 18.95 | $ 18.95 |
| 666151113060 | CVS | Dermalogica Liquid Peelfoliant with Glycolic Acid, Face Exfoliator Peel with AHA BHA PHA, Smoo | 64 | 64 | 2 | 64 | $ 128.00 |
| 22415052160 | CVS | Rest Right Mattress Protector Temperature Balancing Fitted King 78"x80" New | 41.99 | | 1 | 41.99 | $ 41.99 |
| 45557109417 | CVS | Bandai BAN201305 Star Wars | 16.67 | | 1 | 16.67 | $ 16.67 |
| 604079161565 | CVS | philosophy ultimate miracle worker multi-rejuvenating moisturizer- SPF, retinol & glycolic acid, 2 | 82 | 88 | 1 | 82 | $ 82.00 |
| 658010113359 | CVS | Garden of Life Whole Food Primal Defense Ultra Ultimate Probiotic Dietary Supplement Vegetar | 96.2 | 78.04 | 1 | 96.2 | $ 96.20 |
| 37495137393 | CVS | DORMAN Keyless Entry Remote ~ GM 2001-2004 ~ New! Never Used! ~ Yukon, Suburban | 24 | | 2 | 24 | $ 48.00 |
| 673419374743 | CVS | LEGO Classic Creative Party Box Bricks Set 11029, Family Games to Play Together, Includes 12 Mi | 49.99 | 57.98 | 1 | 49.99 | $ 49.99 |
| 302990115048 | CVS | CETAPHIL RESTORADERM Soothing Moisturizer, For Eczema Prone Skin, 10 fl oz, For Dry, Itchy, Ir | 18.99 | 17.07 | 3 | 18.99 | $ 56.97 |
| 44974440363 | CVS | Generals Multi Pastel Chalk Pencils Lot of 8 #4435 1/2 | 12.99 | | 2 | 12.99 | $ 25.98 |
| 28874048034 | CVS | New, DeWalt 9" Taper Bi-Metal Saw Zaw Blades 6-TPI, 1-Pack DWAR956 Wood Cutting | 9.7 | | 1 | 9.7 | $ 9.70 |
| 36752036479 | CVS | Engine Cooling Fan Controller Hayden 3647 | 29.87 | | 1 | 29.87 | $ 29.87 |
| 673419339735 | CVS | LEGO Harry Potter Hogwarts: Polyjuice Potion Mistake 76386 Moaning Myrtle's Bathroom with F | 19.99 | 35.95 | 4 | 19.99 | $ 79.96 |
| 716170245706 | CVS | Bobbi Brown Sheer Finish Pressed Powder - Soft Sand (.35oz/10g) | 45.99 | 29.92 | 4 | 45.99 | $ 183.96 |
| 20363215682 | CVS | AO Smith Leak Shield Water Shut Off Valve 3830465 #5682 | 31 | | 1 | 31 | $ 31.00 |
| 367703402068 | CVS | Terry Naturally CuraMed 375 mg Curcumin Complex - 60 Softgels - Superior Absorption BCM-95 | 36.95 | 29 | 9 | 36.95 | $ 332.55 |
| 706195000855 | CVS | Oregon's Wild Harvest Certified Organic Milk Thistle Dandelion Capsules, 80% Silymarin, Burdock | 31.95 | 24.79 | 1 | 31.95 | $ 31.95 |
| 10343950405 | CVS | Epson WorkForce Pro WF-7840 Wireless Wide Format Color All-in-One Inkjet Printer | 218.98 | | 1 | 218.98 | $ 218.98 |
| 607710075641 | CVS | Smashbox The Cali Contour ShapeBronzeGlow Pallet, Plain, 0.69 Ounce | 40 | 33.48 | 8 | 40 | $ 320.00 |
| 741083380494 | CVS | BaByliss Pro Titanium Professional Curl Genius Machine - #BTCG1 | 49.98 | | 1 | 49.98 | $ 49.98 |
| 748960374624 | CVS | RUFFWEAR, Flat Out Dog Collar (Formerly Hoopie), Webbing Collar for Walking and Everyday Use | 19.95 | | 1 | 19.95 | $ 19.95 |
| 729848168572 | CVS | PetSafe Peek-A-Bird - Electronic Toy and Interactive Bird Hunt - Automatic Feather Toy for Bored | 39.99 | 31.95 | 2 | 39.99 | $ 79.98 |
| 729238172838 | CVS | Shiseido Ultimune Power Infusing Concentrate - 30 mL - Antioxidant Anti-Aging Face Serum - Boo | 75 | 75 | 9 | 75 | $ 675.00 |
| 51131203709 | CVS | Ace Self-Adhering Elastic Bandage 2 inches 1 each | 8.6 | | 1 | 8.6 | $ 8.60 |
| 17801743036 | CVS | FEIT 2 ft. 2-Light 19-Watt White LED Hydroponic Non-Dim Grow Light Fixture | 14.99 | | 1 | 14.99 | $ 14.99 |
| 92644692376 | CVS | Klein Tools 935DAG Digital Angle Gauge And Level | 30 | | 3 | 30 | $ 90.00 |
| 32886918124 | CVS | Southwire 11589984 THHN 12 AWG Solid Red Copper 100,Äô Wire | 36.95 | | 8 | 36.95 | $ 295.60 |
| 700867225904 | CVS | Power Support ARC Bumper Gold Resilient Protection for Apple iPhone 6 / 6s 4.7" | 8.95 | | 2 | 8.95 | $ 17.90 |
| 20335071445 | CVS | FISKARS ROTARY BLADES 60MM 5 BLADES | 16.95 | | 4 | 16.95 | $ 67.80 |
| 612409520036 | CVS | MTN OPS Ignite Supercharged Energy Drink Mix 45-Serving Tub, Pink Lemonade | 49.95 | 49.45 | 2 | 49.95 | $ 99.90 |
| 799764211454 | CVS | Reese TowPower 85253 Trailer Connector ~ Fits: models 2000-2019 | 19 | | 1 | 19 | $ 19.00 |
| 28068001388 | CVS | Chemex Glass Handle 8 Cup CM-8GH Coffee Maker, #1388 | 51.99 | | 10 | 51.99 | $ 519.90 |
| 736150175168 | CVS | Laura Mercier Mini Translucent Loose Setting Powder Translucent Medium Deep | 24 | 38.99 | 6 | 24 | $ 144.00 |
| 51400951386 | CVS | Amope Pedi Perfect Electronic Nail Care System Refill Heads 3 Ct File Buff Shine | 7.87 | | 1 | 7.87 | $ 7.87 |
| 754473928483 | CVS | Brady Handheld Color Label Printer with Keyboard, Multi Line Print, 6 to 40, 6 Font Sizes, 203 Dp | 124.99 | 207.98 | 1 | 124.99 | $ 124.99 |
| 755970460575 | CVS | Nutramax Dasuquin Joint Health Supplement for Cats - With Glucosamine, Chondroitin, ASU, Bos | 15.99 | 18.95 | 7 | 15.99 | $ 111.93 |
| 17801152074 | CVS | Feit Electric C10000/5K/LEDG2 100W 5000K 10,000 Lumens Daylight LED Yard Light | 68.32 | | 1 | 68.32 | $ 68.32 |
| 311917213057 | CVS | | 29.9 | | 1 | 29.9 | $ 29.90 |
| 730541012131 | CVS | Ives by Schlage 72Z-625E Door Saver Hinge Pin Stop | 1.69 | 18.75 | 8 | 1.69 | $ 13.52 |
| 45242822621 | CVS | Milwaukee 49-25-2272 Diamond Grit Blade Grout Removal Universal Fit Open-Lok | 21.59 | | 1 | 21.59 | $ 21.59 |
| 618862570601 | CVS | ABBA Firm Finish Hair Spray, 8 Fl Oz | 23 | 23 | 1 | 23 | $ 23.00 |
| 658010117968 | CVS | Garden Of Life Organic Adult Women's 40+ Multi, 72 CT | 48.26 | 47.87 | 3 | 48.26 | $ 144.78 |
| 51494102718 | CVS | MegaFood Women Over 55 + 60 Tablet | 25.89 | | 1 | 25.89 | $ 25.89 |
| 720476190134 | CVS | Ergodyne Squids 3100EXT Tool Lanyard with Single Carabiner and Adjustable Loop End, Extended | 8.67 | 15.13 | 1 | 8.67 | $ 8.67 |
| 71249315040 | CVS | L'Orv©al Revitalift Bright Reveal Brightening Day Moisturizer Lotion Ships Free! | 12.25 | | 2 | 12.25 | $ 24.50 |
| 15794064039 | CVS | Country Life Coenzyme B-Complex Advanced 120 Vegetarian Capsules Gluten-Free, | 41.84 | | 2 | 41.84 | $ 83.68 |
| 730852154780 | CVS | Shiseido Ultimune Eye Power Infusing Eye Concentrate 15ml/0.54oz | 70 | | 8 | 70 | $ 560.00 |
| 718813297745 | CVS | AC Sustainable Journaling Bamboo Journal 5.5"X8.5"-Heart, W/2 Inserts (24 Pages Each) | 29.99 | 29.99 | 3 | 29.99 | $ 89.97 |
| 673419359825 | CVS | LEGO Creator Valentines Lovebirds 40522 | 27.99 | 35 | 1 | 27.99 | $ 27.99 |
| 20335070974 | CVS | FISKARS TRIGGER ROTARY CUTTER 60MM (185330) | 10.49 | | 2 | 10.49 | $ 20.98 |
| 74108452672 | CVS | INFINITIPRO BY CONAIR Cool Air Curler Styler - with Cool Air Technology  CD2112 | 14.99 | | 10 | 14.99 | $ 149.90 |
| 324208432624 | CVS | ReNu MultiPlus Lubricating & Rewetting Drops, 0.27 Fl Oz (Pack of 2) (Packaging May Vary) | 9.08 | 9.08 | 19 | 9.08 | $ 172.52 |
| 762111558893 | CVS | Starbucks Halloween 2023 Oil Slick Rainbow Iridescent Venti Tumbler 24oz | 39.99 | 33.99 | 3 | 39.99 | $ 119.97 |
| 666151112827 | CVS | Dermalogica Circular Hydration Serum - Deeply Hydrates Skin for 10+ Hours and Increases Hydra | 64 | 64 | 4 | 64 | $ 256.00 |
| 765809151864 | CVS | NAPA GOLD HYDRAULIC FILTER 1864 | 20.99 | | 1 | 20.99 | $ 20.99 |
| 37495137164 | CVS | Dorman 13716 Keyless Entry Remote Fob | 15.96 | | 1 | 15.96 | $ 15.96 |
| 716170020501 | CVS | Bobbi Brown Bronzing Powder - # 4 Deep - 8g/0.28oz | 62.7 | 25.53 | 3 | 62.7 | $ 188.10 |
| 46677476922 | CVS | Philips - Hue Bluetooth White A19 60W LED Bulbs 2 + single Starter Kit - White | 39.99 | | 1 | 39.99 | $ 39.99 |
| 381519078262 | CVS | SK-II Skinpower Eye Cream Unisex 0.50 Ounce | 139 | 102.91 | 2 | 139 | $ 278.00 |
| 651986210541 | CVS | Too Faced Better Than Sex Easy Glide Waterproof Liquid Eyeliner Black | 25 | 18.9 | 1 | 25 | $ 25.00 |
| 67990200483 | CVS | 4 Instrumental Beauty Facial Replacement Brush Heads for Sonic Facial Brush | 8.98 | | 5 | 8.98 | $ 44.90 |
| 757894606527 | CVS | Youngstown Glove 09-9060-10-XXL Titan XT Glove, XX-Large, Lime | 29.99 | 40 | 1 | 29.99 | $ 29.99 |
| 85347127504 | CVS | Edelbrock 12750 Holley/Demon/Quick Fuel Carburetor Rebuild Kit for 4160 Models | 38.99 | | 1 | 38.99 | $ 38.99 |
| 658010113663 | CVS | Garden of Life Multivitamin for Women, Vitamin Code Women's Multi, Whole Food Womens Mu | 44.99 | 34.85 | 11 | 44.99 | $ 494.89 |
| 658010114172 | CVS | Garden of Life Multivitamin for Women, Vitamin Code Women's Multi - 240 Capsules, Whole Foo | 78.99 | 51.5 | 1 | 78.99 | $ 78.99 |
| 605592005725 | CVS | Nexxus Clean and Pure Conditioner Nourished Hair Care, With ProteinFusion, Silicone, Dye, and | 15.99 | 16 | 12 | 15.99 | $ 191.88 |
| 765809153776 | CVS | NAPA Gold Fuel Filter 3558!! | 14.39 | | 1 | 14.39 | $ 14.39 |
| 30918668542 | CVS | NWT Solo Classic Collection Black Leather 4,Äù Briefcase/Attache | 62.45 | | 1 | 62.45 | $ 62.45 |
| 760823008062 | CVS | Black Gold Mountain Lite Archery Sight-Right Hand/5 Pin/.019 | | 289.95 | 3 | 289.95 | $ 869.85 |
| 30878335775 | CVS | GE HDMI Cable w/ High Speed Ethernet, Gold Connectors, 25ft Long | 18.74 | | 2 | 18.74 | $ 37.48 |
| 672555176587 | CVS | Cricket Centrix Roc-it Dog Offset Handle Convex Blade, R 575 and RT 30 Shear and Thinner Duo | 249.99 | | 2 | 249.99 | $ 499.98 |
| 763649119389 | CVS | Seagate Game Drive 4TB External Hard Drive Portable HDD - Compatible With PS4 (STGD4000400 | 149.99 | 165 | 1 | 149.99 | $ 149.99 |
| 703233027066 | CVS | NOW Supplements, Super Enzymes, Formulated with Bromelain, Ox Bile, Pancreatin and Papain, | 43.99 | 24.54 | 17 | 43.99 | $ 747.83 |
| 700603220927 | CVS | Outward Hound Dawson Swim Red Dog Life Jacket, Small | 24.99 | 20.16 | 4 | 24.99 | $ 99.96 |
| 94800352018 | CVS | Stila Magnificent Metals Glitter & Glow Liquid Eye Shadow - CHOOSE SHADE! | 14.49 | | 1 | 14.49 | $ 14.49 |
| 98268253764 | CVS | Open Box~WATTS HOT WATER RECIRCULATING SYSTEM 500800 | 169.99 | | 1 | 169.99 | $ 169.99 |

| ID | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 32929433713 | CVS | Dataproducts BLACK/MULTI COLOR Inkjet Cartridge for Epson T220 XL NEW! ‚Äì1008 | 15.95 | | 1 | 15.95 | $ | 15.95 |
| 736150164292 | CVS | Laura Mercier Secret Brightening Powder for Under Eyes #2 | 33 | 16.24 | 1 | 33 | $ | 33.00 |
| 96316001589 | CVS | Zilla Digital Temperature Controller 1000W #589 | 24.95 | | 7 | 24.95 | $ | 174.65 |
| 481072269547 | CVS | New GNC Mega Men 50 Plus Multivitamin - 120 Caplets EXP 06/2025 | 25.49 | | 2 | 25.49 | $ | 50.98 |
| 39052008672 | CVS | Lectronic Smart Universal All-In-One Travel Adapter w/Built-In USB Port - LS1ADR | 11.99 | | 1 | 11.99 | $ | 11.99 |
| 37000452669 | CVS | Metamucil Psyllium Super Fiber Capsules - 200 Count Exp 12/2024 | 19.99 | | 3 | 19.99 | $ | 59.97 |
| 687735630377 | CVS | Pacifica Beauty Hawaiian Ruby Guava Rollerball Clean Fragrance Perfume, Made with Natural & | 12 | 28 | 1 | 12 | $ | 12.00 |
| 194251006932 | CVS | NARS Air Matte Blush Scandalous (Burgundy) 0.21 oz | 26.98 | 39.99 | 1 | 26.98 | $ | 26.98 |
| 27979023687 | CVS | Chicago Cutlery Malden 16 Piece Stainless Steel Kitchen Knife Set | 60.64 | | 1 | 60.64 | $ | 60.64 |
| 31604016173 | CVS | Nature Made Flaxseed Oil 1000 Mg, Fish Free Omega 3 Supplement, Dietary Suppleme | 11.16 | | 1 | 11.16 | $ | 11.16 |
| 741012062347 | CVS | NEW Fuji Film Instax Mini Link 2 Bluetooth Smartphone Printer Clay White NEW | 82.18 | | 1 | 82.18 | $ | 82.18 |
| 718103343688 | | | 52.99 | | 3 | 52.99 | $ | 158.97 |
| 90174199808 | CVS | Paul Mitchell Flexible Style Sculpting Foam (Select Size) | 17.5 | | 1 | 17.5 | $ | 17.50 |
| 37000741176 | CVS | Metamucil, Daily Psyllium Husk Powder Supplement, Sugar-Free Powder, 4-in-1 | 33.89 | | 11 | 33.89 | $ | 372.79 |
| 97467049239 | CVS | NaturesPlus Advanced Glucosamine/Chondroitin/MSM Ultra RX Joint 90 cap Exp 3/24 | 32.99 | | 2 | 32.99 | $ | 65.98 |
| 779850787200 | CVS | Rain Bird ST8I-2.0 8-Zone Indoor Irrigation System Controller | 95 | | 1 | 95 | $ | 95.00 |
| 21331996831 | CVS | LVLUP Pro Gaming Mouse with DPI Switch - BRAND NEW FREE SHIPPING! | 8.88 | | 2 | 8.88 | $ | 17.76 |
| 666151112865 | CVS | Dermalogica Dynamic Skin Recovery SPF 50 Face Moisturizer, Sunscreen Lotion - Use daily to Firn | 66 | 79 | 6 | 66 | $ | 396.00 |
| 748960954000 | CVS | Ruffwear, Front Range Dog Harness, Reflective and Padded Harness for Training and Everyday, T | 49.95 | 49.95 | 2 | 49.95 | $ | 99.90 |
| 633911900161 | | | 24.95 | | 1 | 24.95 | $ | 24.95 |
| 16963163713 | CVS | Heath Zenith Wireless Doorbell Kit - NEW Door Bell Kit SL-7871 | 19.53 | | 1 | 19.53 | $ | 19.53 |
| 607710006218 | CVS | Smashbox The Cali Contour Palette - Medium Dark Makeup Women 0.84 oz | 43 | 35.96 | 5 | 43 | $ | 215.00 |
| 90174188512 | CVS | Paul Mitchell Tea Tree Special Conditioner 10.14 oz | 19.99 | | 1 | 19.99 | $ | 19.99 |
| 45242593828 | CVS | Milwaukee 49-10-9004 3-Pc. Wood Cutting Variety Pack NIB | 12.75 | | 5 | 12.75 | $ | 63.75 |
| 631656606805 | CVS | MuscleTech Muscle Builder, Muscle Building Supplements for Men & Women, Nitric Oxide Boost | 20.49 | 19.99 | 1 | 20.49 | $ | 20.49 |
| 751063145961 | CVS | Gaia Herbs Turmeric Supreme Extra Strength - Helps Reduce Occasional Swelling from Normal W | 49.99 | 45.75 | 30 | 49.99 | $ | 1,499.70 |
| 358962203107 | CVS | ScarAway Silicone Gel 10g | | 14.99 | 124 | 14.99 | $ | 1,858.76 |
| 15794064190 | CVS | Country Life Coenzyme B-Complex 120 Vegan Caps | 25 | | 3 | 25 | $ | 75.00 |
| 22578109091 | CVS | Houdini Electric Corkscrew in Stainless Steel and Black New in Box | 10.25 | | 1 | 10.25 | $ | 10.25 |
| 630454241317 | CVS | Sizzix Framelits Die Set, Pink | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 673419319034 | CVS | LEGO Minecraft The Pillager Outpost 21159 Awesome Action Figure Brick Building Playset for Kid | 29.99 | 50.49 | 2 | 29.99 | $ | 59.98 |
| 33984013179 | CVS | Solgar Glucosamine Hyaluronic Acid Chondroitin MSM, 120 Tablets, Non-GMO | 43.49 | | 1 | 43.49 | $ | 43.49 |
| 323900031074 | CVS | Vicks Dayquil & Nyquil High Blood Pressure - Cold & Flu - 48 Liquicaps exp4/2025 | 17.49 | | 5 | 17.49 | $ | 87.45 |
| 15905000581 | CVS | Aqueon Pro 100W Submersible Aquarium Heater 30 Gal Tank UPC: 015905000581 | 39.95 | | 6 | 39.95 | $ | 239.70 |
| 77784016794 | CVS | Taylor Salter Gray Digital Ultra Thin Glass Kitchen Scale  Up to 11 lb. | 27.24 | | 2 | 27.24 | $ | 54.48 |
| 695866588214 | CVS | Dr Dennis Gross Vitamin C Lactic Oil-Free Radiant Moisturizer: For Dullness, Uneven Tone & Text | 72 | 72 | 2 | 72 | $ | 144.00 |
| 651473706632 | CVS | Perricone MD Cold Plasma Plus+ Neck & Chest Broad Spectrum SPF 25 1 Ounce | 95 | 80.2 | 1 | 95 | $ | 95.00 |
| 96018205209 | CVS | LANCviME Dual Finish Multi-Tasking Powder Foundation Oil-Free Face Powder NU III | 29.99 | | 6 | 29.99 | $ | 179.94 |
| 87547556689 | CVS | HP 67XL Black Cartridge Genuine /Original Sealed New Expired April 2023 | 25.65 | | 3 | 25.65 | $ | 76.95 |
| 756090073392 | CVS | Olay Regenerist Advanced Anti-Aging w/Moisturize SPF 15 75 ml Open Box | 16.99 | | 13 | 16.99 | $ | 220.87 |
| 47875877689 | CVS | Overwatch Collector's Edition Microsoft Xbox One *BRAND NEW, SEALED* | 154.95 | | 1 | 154.95 | $ | 154.95 |
| 74469517157 | CVS | Joico K-Pak Color Reconstructing Conditioner 8.5 Oz | 12.56 | | 1 | 12.56 | $ | 12.56 |
| 651473705772 | CVS | Perricone MD High Potency Classics: Face Finishing & Firming Moisturizer 2 Ounce | 75 | 75 | 1 | 75 | $ | 75.00 |
| 633422038124 | CVS | Host Defense, MyCommunity Capsules, Advanced Immune Support, Mushroom Supplement wit | 39.95 | 30.71 | 16 | 39.95 | $ | 639.20 |
| 358962203008 | CVS | ScarAway Advanced Skincare Silicone Scar Sheets (Variety Pack) | 20 | 23.99 | 13 | 20 | $ | 260.00 |
| 23601230010 | CVS | Carex AccuRelief Dual Channel  new#0010 | 10.4 | | 6 | 10.4 | $ | 62.40 |
| 29054019059 | CVS | WIRED First Alert SC0500 Battery Operated Smoke and Carbon Monoxide Alarm | 23.53 | | 10 | 23.53 | $ | 235.30 |
| 658010118330 | CVS | Garden of Life Dr. Formulated Probiotics Fitbiotic Weight Management Powder 50 Billion CFU & | 46.99 | 31.94 | 4 | 46.99 | $ | 187.96 |
| 658010114196 | CVS | Garden Of Life Multivitamin for Men - Vitamin Code Men's Raw Whole Food Vitamin Supplemen | 78.99 | 54.8 | 1 | 78.99 | $ | 78.99 |
| 400000026947 | CVS | AUTUMN CASHMERE NWT $475 Sailor Stripe Boatneck Women‚Äôs Sweater Pullover | 46.94 | | 1 | 46.94 | $ | 46.94 |
| 37447002472 | CVS | Leatherman - Wave Plus Multipurpose  Pliers Stainless (New Sealed Rough Box) | 104.95 | | 1 | 104.95 | $ | 104.95 |
| 69055134986 | CVS | Oral-B iO Series 4 Electric Toothbrush with Brush Head - Blue SEALED | 49.99 | | 3 | 49.99 | $ | 149.97 |
| 681421022040 | CVS | Dulcolax Stool Softener Laxative Liquid Gel Capsules (100ct) for Gentle Relief, Docusate Sodium 1 | 23.99 | 16.99 | 3 | 23.99 | $ | 71.97 |
| 12443560096 | CVS | ASP Make It Peelable! Turns ASP Soak Off Polish Into Peelable Gel Polish - New | 46.83 | | 1 | 46.83 | $ | 46.83 |
| 651986410569 | CVS | Too Faced That‚Äôs My Jam Mini Eyeshadow Palette | 39.99 | 28 | 1 | 39.99 | $ | 39.99 |
| 32886263637 | CVS | Southwire 63948422 Ground Romex Simbull Electrical Wire. New | 79 | | 13 | 79 | $ | 1,027.00 |
| 730870159347 | CVS | SK-II Facial Treatment Essence, 7.7 Ounce | 229 | 189.99 | 8 | 229 | $ | 1,832.00 |
| 45564643478 | CVS | Husky HDA72200 3/8 in. High Performance Air Regulator - OPEN BOX - NEW | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 22578004341 | CVS | 5-Piece Wine Tool Set, The Original Rabbit Kit w/ Corkscrew, Housewarming Gift | 23.45 | | 1 | 23.45 | $ | 23.45 |
| 28905807685 | CVS | Waxman Consumer Group 8076800 Chrome Handheld Showerhead,No 8076800 | 35.81 | | 1 | 35.81 | $ | 35.81 |
| 39564114953 | | | 19.97 | 10.44 | 1 | 19.97 | $ | 19.97 |
| 45923095825 | CVS | 1 Pack Satco S9582 LED Filament 12-Inches Bulb 6.5W =60W T9 Clear E26 120V 2700K | 9.85 | | 1 | 9.85 | $ | 9.85 |
| 69055135358 | CVS | Oral-B iO Series 5 Luxe Electric Toothbrush (White) NEW OPEN BOX | 65 | | 2 | 65 | $ | 130.00 |
| 685659073034 | CVS | Z-Lite 562B-BK-LED 1 Outdoor Wall Light, Black | 259.66 | 141.8 | 2 | 259.66 | $ | 519.32 |
| 761318021759 | CVS | Revlon Copper Smooth Hair Flat Iron | Frizz Control for Fast and Shiny Styles, (XL 1 in) | 39.99 | 42.08 | 1 | 39.99 | $ | 39.99 |
| 729849127890 | CVS | PetSafe Vibration Bark Control Collar,Black,Adjustable | 99.99 | 74.95 | 2 | 99.99 | $ | 199.98 |
| 78477498422 | CVS | LEVITON 5352 20A/125V Professional Heavy Duty IVORY | 9.67 | | 5 | 9.67 | $ | 48.35 |
| 633356605812 | CVS | We R Memory Keepers All in One Tool (White) Scrapbooking Tools Stamp Press Magnets Tab Ma | 98.99 | 54.49 | 1 | 98.99 | $ | 98.99 |
| 53926600908 | CVS | Adams Create Your Own Employee Handbook, Forms on CD (SS4324) , White | 5.22 | | 1 | 5.22 | $ | 5.22 |
| 33674157831 | CVS | Natures Way 15 Probiotic Strains 60 billion 30 Capsules Exp 6/2024 #7831 | 22 | | 6 | 22 | $ | 132.00 |
| 533349872267 | CVS | 2021/22 Upper Deck Seattle KRAKEN Factory Sealed 35 Card Box Set~ Look for AUTO | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 51131201644 | CVS | 3M Futuro Knee Length Stocking Anti-Embolism Moderate Compression, White Sz: XL | 8.99 | | 1 | 8.99 | $ | 8.99 |
| 192333094716 | CVS | Clinique High Impact Lash Amplifying Serum Serum Women 0.1 oz | 49 | 17.65 | 3 | 49 | $ | 147.00 |
| 17200000433 | CVS | ARC Oral Care Leave on Teeth Whitening, 18 Mint Flavor Treatments, On-The-Gc | 8.99 | | 1 | 8.99 | $ | 8.99 |
| 681066734155 | CVS | Vivitar USB Charging Station | 10.64 | | 1 | 10.64 | $ | 10.64 |
| 611247390689 | CVS | Keurig~Æ K-Supreme Plus SMART Single Serve K-Cup Pod Coffee Maker, Black | 229.99 | 198.99 | 1 | 229.99 | $ | 229.99 |
| 71249291788 | CVS | L'Oreal Revitalift Volume Filler by L'Oreal, 1.7oz Day Cream Moisturizer | 17.77 | | 8 | 17.77 | $ | 142.16 |
| 20335062221 | CVS | Fiskars Limited Edition Scissors Non Stick Titanium Softgrip 8 Inches Sea Mist | 9.99 | | 1 | 9.99 | $ | 9.99 |
| 68958355023 | CVS | Natural Factors Whole Earth & Sea Pure Food Multivitamin, 60 Tabs - CHOOSE ITEM! | 24.99 | | 3 | 24.99 | $ | 74.97 |
| 609863080084 | CVS | Topricin Pain Relief Therapy Cream (8 oz) Fast Acting Pain Relieving Rub | 39.95 | 29.99 | 1 | 39.95 | $ | 39.95 |
| 35794455842 | CVS | ALLIED Dual Port USB Car Charger with Lighting cable for iPhone iPad iPod | 8.88 | | 1 | 8.88 | $ | 8.88 |
| 716281510380 | CVS | Slime 50139 Flat Tire Puncture Emergency Kit, Includes Sealant and Tyre Inflator Pump, Analog, 1 | 77.99 | 71.39 | 1 | 77.99 | $ | 77.99 |
| 43168511285 | CVS | C by GE - Dimmer + Color Control Smart Switch - Wireless #285 | 15.99 | | 1 | 15.99 | $ | 15.99 |

| ID | Store | Description | | | | | $ | |
|---|---|---|---|---|---|---|---|---|
| 54732829774 | CVS | Prime #PBUF0001 6' Black 2-Outlet & 2-Usb Fabric Accent Power Strip Cord #9774 | 7 | | 1 | 7 | $ | 7.00 |
| 631257121035 | CVS | Renew Life Ultimate Care Probiotic Capsules, Daily Supplement Supports Respiratory, Digestive a | 59.99 | 40.99 | 1 | 59.99 | $ | 59.99 |
| 15794016878 | CVS | Country Life NAC (N-Acetyl Cysteine) 750 mg 60 Veg Caps EXP 03/2025 FREE S&H!  üëÄ | 18 | | 1 | 18 | $ | 18.00 |
| 718813566681 | CVS | AMERICAN CRAFTS COLOR POUR START KIT 31PCS, 31/Pkg | 62.99 | 55.98 | 4 | 62.99 | $ | 251.96 |
| 716837872900 | CVS | Pepcid AC Original Strength Heartburn Relief Tablets, Prevents & Relieves Heartburn Due to Acid | 28.84 | 19.82 | 4 | 28.84 | $ | 115.36 |
| 41260001178 | CVS | 3 Pack- Kroger "Smile Sonic Pro" Advanced Clean Medium (3) Brush Heads | 15 | | 1 | 15 | $ | 15.00 |
| 651986800230 | CVS | Too Faced Better Than Sex Volumizing & Lengthening Waterproof Mascara Standard Size Black - | 29 | 24.98 | 3 | 29 | $ | 87.00 |
| 733739028105 | CVS | NOW Supplements, D-Mannose Powder for Immune Support, Non-GMO Project Verified, Health | 31.99 | | 1 | 31.99 | $ | 31.99 |
| 381519078385 | CVS | SK-II Skinpower Essence, 1.6 Ounce | 199 | 126.99 | 3 | 199 | $ | 597.00 |
| 51494101537 | CVS | MegaFood One Daily 60 Tablet | 45.49 | | 2 | 45.49 | $ | 90.98 |
| 45734983946 | CVS | MintCraft Heavy Duty Flaring Tool 541-9437 | 19.95 | | 2 | 19.95 | $ | 39.90 |
| 90174433636 | CVS | Olaplex No.4 Bond Maintenance Shampoo - 8.5oz with no 5 condition~† | 50 | | 1 | 50 | $ | 50.00 |
| 11017570028 | CVS | Dr. Scholl's Sport Insoles For Woman Size 6-10 Massaging Gel | 13.6 | | 1 | 13.6 | $ | 13.60 |
| 79171550089 | CVS | Franklin Brass Wall Mounted Toilet Paper Holder 7-3/4-In 5508B | 13.98 | | 1 | 13.98 | $ | 13.98 |
| 23542100427 | CVS | Aged Garlic Extract, Cardiovascular Health, Original Formula 100, 200 Capsules | 18.89 | | 6 | 18.89 | $ | 113.34 |
| 78729521793 | CVS | Hot Tools Pro Waver Deep Plates Nano Ceramic Plates Dual Voltage | 33.82 | | 1 | 33.82 | $ | 33.82 |
| 670367005040 | CVS | Peter Thomas Roth | Water Drench Hyaluronic Cloud Cream | Hydrating Moisturizer for Face, U | 52 | 54 | 12 | 52 | $ | 624.00 |
| 34449871082 | CVS | Delta Sandover 35748LF-SP Spotshield Brushed Nickel 2-handle Faucet | 129.99 | | 1 | 129.99 | $ | 129.99 |
| 32929430484 | CVS | Dataproducts~†Inkjet Cartridge HP 564XL High Yield Black/CMY Color Ink 4-Pack!! | 16.99 | | 1 | 16.99 | $ | 16.99 |
| 97467307148 | CVS | Nature's Plus Source of Life Gold Vitamin Tablets - 180 Mini-Tabs Exp 2024 | 65.09 | | 3 | 65.09 | $ | 195.27 |
| 358790005607 | CVS | TheraTears SteriLid Eyelid Cleanser and Face Wash, for irritated eyes, 2 fl oz Spray | 19.99 | 15.29 | 171 | 19.99 | $ | 3,418.29 |
| 90174491360 | CVS | Matrix Biolage Smoothproof Shampoo 13.5 Fl Oz | 18.99 | | 15 | 18.99 | $ | 284.85 |
| 31604026578 | CVS | Nature Made Fish Oil - Burp-Less 1,200 mg 200 Sgels Ex 12/2025(6578) | 13.99 | | 25 | 13.99 | $ | 349.75 |
| 610858084901 | CVS | Konsyl Daily Psyllium Fiber -Orange Flavor- 100% Natural Psyllium Husk Powder - Sugar Free & G | 9.56 | 9.99 | 1 | 9.56 | $ | 9.56 |
| 75020067302 | CVS | Philips HP6376/61 Bikini Perfect Advanced Women's Bikini Hair Trimmer Pink | 19.99 | | 6 | 19.99 | $ | 119.94 |
| 363824995328 | CVS | Maximum Strength Mucinex Fast-Max Day Cold & Flu & Nightshift Night Severe Cold & Flu All In | 22.49 | 18.13 | 1 | 22.49 | $ | 22.49 |
| 24721240705 | CVS | Irwin Tools 24070 10-inch 40-teeth General Purpose Circular Saw Blade | 20.99 | | 2 | 20.99 | $ | 41.98 |
| 194248006914 | CVS | bareMinerals Barepro 16HR Skin-Perfecting Powder Foundation, Matte Pressed Powder Foundat | 35 | 38 | 2 | 35 | $ | 70.00 |
| 70018007292 | CVS | Nioxin System #3 Cleanser Shampoo 10.1 oz | 13.95 | | 1 | 13.95 | $ | 13.95 |
| 22600901402 | CVS | FIRST RESPONSE -2 DIGITAL PREGNANCY TESTS-6 DAYS SOONER*FREE SHIPPING*EXP 01/24 | 8.49 | | 1 | 8.49 | $ | 8.49 |
| 196182393242 | CVS | Lithonia Lighting ESXF2 ALO SWW2 KY DDB M2 Outdoor LED Switchable Floodlight, Knuckle or Y | 137.98 | 93.92 | 1 | 137.98 | $ | 137.98 |
| 654749350041 | CVS | Avalon Organics Gel Cream Moisturizer with Vitamin C, 1.7 Oz | 23.99 | 13.81 | 6 | 23.99 | $ | 143.94 |
| 755284018776 | CVS | Good Earth Lighting 7Ft LED 16-Color Flexible TV Tape Light - USB Plug-in, Remote Control - 30,000 Hour Rat | 19.58 | | 9 | 19.58 | $ | 176.22 |
| 30878275316 | CVS | General Electric GE 27531 12ft. High-Speed HDMI Cable Black | 10.75 | | 3 | 10.75 | $ | 32.25 |
| 92644740107 | CVS | Klein Tools Insulated Wire Stripper/Cutter.    11054EINS | 39.98 | | 8 | 39.98 | $ | 319.84 |
| 754502042999 | CVS | Finishing Touch Flawless Nu Razor Portable Cordless Rechargeable Electric Razor | 39.98 | 9.2 | 22 | 39.98 | $ | 879.56 |
| 670480241509 | CVS | Enzymedica Digest Gold + ATPro, Maximum Strength Digestive Enzymes, Helps Digest Large Mea | 18.49 | 13.59 | 1 | 18.49 | $ | 18.49 |
| 611728294376 | CVS | Quoizel VRG1612DI Verge Super Flush Mount Ceiling Lighting, 1-Light, LED 17 Watts, Oil Rubbed | 79.99 | 79.99 | 7 | 79.99 | $ | 559.93 |
| 87547550687 | CVS | Hewlett-Packard HP 65 Tri Color Ink Cartridge Best Used By Feb 2/2023 Sealed | 9.75 | | 7 | 9.75 | $ | 68.25 |
| 30878105217 | CVS | GE ULTRA PRO 12ft  Digital Fiber Optic HD Audio Lossless Cable w/Toslink Adapter | 15.85 | | 2 | 15.85 | $ | 31.70 |
| 735290106438 | CVS | H&R Block Deluxe 2018 Homeowners/Investors Tax Software, Traditional Disc | 16.99 | 16.99 | 1 | 16.99 | $ | 16.99 |
| 53076177800 | CVS | Fungi Nail Maximum Strength Anti Fungus Spray 1 Oz Exp. 01/2025 | 7.99 | | 4 | 7.99 | $ | 31.96 |
| 30103046001 | CVS | Balmex Adult Care Rash Cream Zinc Oxide 11.3% Soothe Protect Skin Gentle 12 oz | 19.35 | | 1 | 19.35 | $ | 19.35 |
| 78477639757 | CVS | Leviton LB120-AFR - Circuit Breaker - 1-Pole 20 Amp 120v AC/DC | 33.99 | | 1 | 33.99 | $ | 33.99 |
| 601842202777 | CVS | | 84.9 | | 1 | 84.9 | $ | 84.90 |
| 666151040328 | CVS | Dermalogica Multivitamin Power Recovery Masque (2.5 Fl Oz) Anti-Aging Face Mask with Vitami | 62.81 | 65 | 7 | 62.81 | $ | 439.67 |
| 78477942123 | CVS | Leviton M42-GFNT2-04W 20 Amp 125-Volt Duplex Self-Test Slim GFCI Outlet, White | 20.65 | | 1 | 20.65 | $ | 20.65 |
| 21888600069 | CVS | Rainbow Light Prenatal Daily Duo Multivitamin 90 Softgels + 90 Tablets Exp 07/23 | 31.85 | | 1 | 31.85 | $ | 31.85 |
| 11822997140 | CVS | Men's Daylogic Nitewold Topical USP 5% ~ 3-month supply  EXP 4/23 | 16.32 | | 1 | 16.32 | $ | 16.32 |
| 24721999252 | CVS | Irwin Industrial Tools 4935496 11 Piece RecipROCATING  Saw Blade Kit 0741306 | 17 | | 3 | 17 | $ | 51.00 |
| 194555135314 | CVS | Schlage F60 V CAM 609 GEO Camelot Front Entry Handleset with Georgian Knob, Deadbolt Keye | 132 | 138.06 | 1 | 132 | $ | 132.00 |
| 15905000536 | CVS | Aqueon OptiBright Light Aquarium Light Fixture 12"-18" NEW | 40.49 | | 2 | 40.49 | $ | 80.98 |
| 367703347062 | CVS | Terry Naturally CuraMed Acute Pain Relief, 60 Liquid Gels - with BCM-95 Curcumin, BOS-10 Bosw | 51.95 | 43.16 | 12 | 51.95 | $ | 623.40 |
| 87547550632 | CVS | HP Original Ink Cartridge *Select* *READ DESC* | 19.99 | | 5 | 19.99 | $ | 99.95 |
| 72879302431 | CVS | Dritz 1" Parachute Buckles BK154 | 16.99 | | 1 | 16.99 | $ | 16.99 |
| 310119052204 | CVS | renu Lubricating and Rewetting Drops for Contact Lenses, 8 mL, Packaging May Vary | 4.8 | 4.65 | 4 | 4.8 | $ | 19.20 |
| 651986705603 | CVS | BORN THIS WAY TURN UP THE LIGHT MEDIUM | 35.11 | 19.27 | 4 | 35.11 | $ | 140.44 |
| 35794203023 | CVS | ALLIED 9pc Combination Wrench Set SAE | 20 | | 4 | 20 | $ | 80.00 |
| 82815852623 | CVS | Chaby International RT-852 Print Mini Umbrella | 13.59 | | 1 | 13.59 | $ | 13.59 |
| 633356604990 | CVS | We R Memory Keepers 0633356604990 Spin It-Motorized Rotary Drying Tool, 1 Count (Pack of 1 | 305.57 | 36.79 | 3 | 305.57 | $ | 916.71 |
| 620070318586 | CVS | Superfly Nymph Assortment #1 Premium Fishing Flies (10-Piece) | 23.99 | | 1 | 23.99 | $ | 23.99 |
| 765809152120 | CVS | NAPA Gold 3319 Fuel Filter | 29 | 29 | 1 | 29 | $ | 29.00 |
| 755284017373 | CVS | Good Earth Lighting Ac1068whg12lf0g 12' Led Color Changing &amp; White Ir Remote Cuttable | 60.99 | 66.29 | 2 | 60.99 | $ | 121.98 |
| 695529023182 | CVS | Lorex LHB80632G Series 6 Channel 1080p HD Wire-Free DVR with 32GB HDD, Lorex Cirrus, Adva | 199.99 | | 1 | 199.99 | $ | 199.99 |
| 688449258277 | CVS | Almased Drink Powder 1.1 Pound (Pack of 3) | 83.55 | 93 | 1 | 83.55 | $ | 83.55 |
| 97855161802 | CVS | Logitech MX Anywhere 3 Compact Performance Mouse Black NEW FAST FREE SHIPPING!!! | 49.99 | | 1 | 49.99 | $ | 49.99 |
| 461353566858 | CVS | Sylvania Silverstar ZXE 9008 H13 65/55W Head Light Dual Beam High Low NEW!! | 28 | | 11 | 28 | $ | 308.00 |
| 729849109599 | CVS | PetSafe NEVER RUST Dog and Cat Door, Medium, For Pets Up To 40 lb, Paintable, Easy DIY Install | 47.99 | 45.95 | 1 | 47.99 | $ | 47.99 |
| 82901368625 | CVS | ACE 4-Zone Programmable Water Timer  (7005460)  FS | 66 | | 1 | 66 | $ | 66.00 |
| 27131833055 | CVS | Estee Lauder DayWear Multi-Protection Anti-Oxidant 24H Creme SPF15~ 1 oz~ Boxed | 29.9 | | 1 | 29.9 | $ | 29.90 |
| 15794024873 | CVS | Country Life Calcium Magnesium 120 veggie caps (W) | 12.5 | | 1 | 12.5 | $ | 12.50 |
| 79976472944 | CVS | Hopkins 47294 Agility Brake Control Proportional Controller NEW | 43.15 | | 2 | 43.15 | $ | 86.30 |
| 15905000338 | CVS | Aqueon Submersible Aquarium Heater 300W for Aquariums up to 100 gallons, #0338 | 36.11 | | 5 | 36.11 | $ | 180.55 |
| 712012877425 | CVS | | 34.95 | | 1 | 34.95 | $ | 34.95 |
| 73950254502 | CVS | Waterpik PowerPulse 2-In-1 Shower Head System With Handheld Sprayer Brand New | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 650240050534 | CVS | Cicatricure Gold Lift Night Cream, Anti Aging Facial Moisturizer, Hydrating Skin Care with Gold, C | 24.99 | 27.19 | 2 | 24.99 | $ | 49.98 |
| 51494101087 | CVS | MEGA FOOD MENS ONE DAILY MULTIVITAMIN. 90 TABS. EXP 11/2025 | 41.24 | | 1 | 41.24 | $ | 41.24 |
| 43168312950 | CVS | GE 1.5W 3000K 15W Equivalent Warm White T4 LED Tube Light Bulb Display | 8.99 | | 1 | 8.99 | $ | 8.99 |
| 400028339869 | CVS | Performance Ultra Remount Multi-lens Eyewear Sunglasses Cycling | 38.45 | | 1 | 38.45 | $ | 38.45 |
| 27557555869 | CVS | Axon 3 way rotary dimmer white ivory light almond knobs D-603PH-3K | 8.99 | | 1 | 8.99 | $ | 8.99 |
| 630509692453 | CVS | Nerf Rival 25-Round Refill Pack | 11.99 | 8.81 | 9 | 11.99 | $ | 107.91 |
| 31604411077 | CVS | NEW Nature Made SAM-e Complete 400 Mg 36 Count | 21.99 | | 18 | 21.99 | $ | 395.82 |
| 37000405115 | CVS | Metamucil 3-in-1 Fiber Supp. Multiple Health Benefits 160 Capsules Exp: 04/25. | 15.89 | | 64 | 15.89 | $ | 1,016.96 |

| Item | Store | Description | A | B | Qty | $ | Amount |
|---|---|---|---|---|---|---|---|
| 729238196476 | CVS | Shiseido Eudermine Activating Essence - 145 mL - Provides Deep Hydration & Targets Dark Spots- | 90 | 90 | 2 | 90 | $ 180.00 |
| 651986701933 | CVS | Too Faced Hangover Rx 3 in 1 Replenishing Primer & Setting Spray 4 OZ | | 20.9 | 2 | 20.9 | $ 41.80 |
| 195512120336 | CVS | Michael Kors MK Slide White Gold 10 M | 92 | 89.99 | 1 | 92 | $ 92.00 |
| 730852182875 | CVS | Shiseido Essential Energy Hydrating Day Cream Broad Spectrum SPF 20 - Deep, Intense 24 Hour F | 50 | | 4 | 50 | $ 200.00 |
| 19954337605 | CVS | D'Addario XSAPB1152 Acoustic Guitar Strings Phosphor Bronze, Custom Light 11-52 | 18.7 | | 6 | 18.7 | $ 112.20 |
| 17754442734 | CVS | Tulip Permanent Nontoxic Fabric Markers 24 Pack 12 Fine & 12 Brush Tip #2734 | 15.99 | | 1 | 15.99 | $ 15.99 |
| 43168542746 | CVS | GE LED+ Color Changing Light Panel Kit - 6-Pack | 17 | | 2 | 17 | $ 34.00 |
| 653341621009 | CVS | Quicksilver Scientific Nanoemulsified D3K2 - Emulsified Liquid Vitamin D3 + K2 MK7 Liposomal Su | 61.95 | 50.86 | 1 | 61.95 | $ 61.95 |
| 641628501465 | CVS | ELEMIS Pro-Collagen Marine Cream SPF 30 | Lightweight Anti-Wrinkle Daily Face Moisturizer Firn | 138 | 132 | 1 | 138 | $ 138.00 |
| 43168901437 | CVS | Led Floodbulb 65w Sw 2pk | 12.98 | | 1 | 12.98 | $ 12.98 |
| 75609190346 | CVS | Olay Total Effects 7-In-1 Tone Correcting Uv Moisturizer Cream 1.7 Fl Oz NEW | 17.9 | | 1 | 17.9 | $ 17.90 |
| 37000939528 | CVS | Align Probiotic Supplement for Daily Digestive Health, 14 capsules Exp. 08/2024 | 9.99 | | 60 | 9.99 | $ 599.40 |
| 31604027155 | CVS | 2 Nature Made Burp-Less Fish Oil Removes Mercury/Heart Health 200ct 01/2025 | 33.9 | | 2 | 33.9 | $ 67.80 |
| 736150172020 | CVS | Laura Mercier Women's Tinted Moisturizer Natural Skin Perfector SPF 30, Vanille, Tan, 1.7 Fl Oz | 53 | 67.1 | 1 | 53 | $ 53.00 |
| 78477639740 | CVS | Leviton Branch Circuit Breaker Thermal Magnetic 1 Pole 15A 120V RO1-LB115-AFR | 47.19 | | 1 | 47.19 | $ 47.19 |
| 633422057712 | CVS | Host Defense, MycoShield Spray, Daily Immune Support, Mushroom Supplement, Peppermint, 1 | 19.95 | 15.71 | 1 | 19.95 | $ 19.95 |
| 15794064022 | CVS | Countrylife Coenzyme B-Complex Advanced - 60 Vegetarian Capsules | 17.56 | | 2 | 17.56 | $ 35.12 |
| 689304360241 | CVS | Anastasia Beverly Hills - Luminous Foundation - L30N | 37.75 | 38 | 1 | 37.75 | $ 37.75 |
| 757969972595 | CVS | New Trans SuperMax Laptop Backpack by JanSport Black | 34.99 | | 1 | 34.99 | $ 34.99 |
| 737257889019 | CVS | THRIVE Tropical TREE STUMP FOGGER 26.8 Fl. Oz 794ml - #5300273 (C3) | 44 | | 1 | 44 | $ 44.00 |
| 758302109253 | CVS | IESSENTIALS IE-IP7P-SCTG iPhone(R) 7 Plus 9H Tempered Glass Screen Protector | 4.99 | | 2 | 4.99 | $ 9.98 |
| 765809150119 | CVS | NAPA Gold 3054 Fuel Filter | 18.5 | 19 | 2 | 18.5 | $ 37.00 |
| 761712017044 | CVS | Ottlite Craft Anywhere Rechargeable LED  NIB | 49.99 | | 2 | 49.99 | $ 99.98 |
| 90174088218 | CVS | Redken Extreme Shampoo 300ml | 29.23 | | 12 | 29.23 | $ 350.76 |
| 687735301130 | CVS | PACIFICA Radiant Shimmer Eye Palette, 0.4 OZ | 14 | | 28 | 14 | $ 392.00 |
| 15561145329 | CVS | Fluval Aquasky Bluetooth 2.0 LED 18w 24-36 inch Light Fixture 14532 | 59.99 | | 1 | 59.99 | $ 59.99 |
| 658141197686 | CVS | ECZEMA HONEY Oatmeal Hand Cream - Natural Hand & Body Lotion for Eczema Rash Relief - Ecz | 28.99 | 24.95 | 3 | 28.99 | $ 86.97 |
| 73097609490C | CVS | June Tailor Sew-in Cutaway Fabric Sheets,8.5 x 11 Inch | 85 | 45.01 | 3 | 85 | $ 255.00 |
| 12502598961 | CVS | BROTHER P-Touch TZ Tape 1/2,Äu TZe-2312PK Indoor Outdoor Black Print | 14.75 | | 1 | 14.75 | $ 14.75 |
| 78477714218 | CVS | Leviton R02-GFNT2-0KW 20 Amp White SmartlockPro Self-Test GFCI, FREE SHIPPING | 15 | | 1 | 15 | $ 15.00 |
| 70030165598 | CVS | ScarAway Active Silicone Scar Spray 3.4 fl oz, Exp 3/24 #5598 | 10.38 | | 2 | 10.38 | $ 20.76 |
| 15561107846 | CVS | Fluval M200 Watt Submersible Heater, for tanks up to 65 Gal - | 23.99 | | 4 | 23.99 | $ 95.96 |
| 30878138666 | CVS | Smart Dimmer GE Bluetooth Control Plug In 13866 New Sealed | 25 | | 1 | 25 | $ 25.00 |
| 26508344012 | CVS | MOEN HydroEnergetix 8-Spray Patterns Single Wall Mount Fixed Shower Head Nickel | 19.99 | | 1 | 19.99 | $ 19.99 |
| 737257786226 | CVS | NWT DENTLEY's Dog Chew XL Deer ANTLER Natural Chew Antler | 17.76 | | 1 | 17.76 | $ 17.76 |
| 97612376005 | CVS | Zoo Med ZM37600 Digital Thermostat - Black | 24.99 | | 1 | 24.99 | $ 24.99 |
| 720686361362 | CVS | EHEIM Jager Aquarium Thermostat Heater 100W ( Pack of 1) | 34.99 | 17.07 | 5 | 34.99 | $ 174.95 |
| 733739031440 | CVS | NOW Supplements, Ubiquinol 200 mg, High Bioavailability (the Active Form of CoQ10), 60 Softge | 89.99 | 52.5 | 4 | 89.99 | $ 359.96 |
| 727783900746 | CVS | New Chapter Multi-Herbal Pain Reliever+ Joint Supplement, Zyflamend,Ñ¢ 10-in-1 Superfood Ble | 47.2 | 29 | 2 | 47.2 | $ 94.40 |
| 72397005098 | CVS | AcuRite Color Weather Station - Tabletop or Wall Mountable, Model- 00509A1 | 35 | | 1 | 35 | $ 35.00 |
| 90385500318 | CVS | NEW! Dr. Ph. Martin's Iridescent Calligraphy Color Set #11 12 Bottles 1 oz. each | 108.07 | | 3 | 108.07 | $ 324.21 |
| 658580032753 | CVS | The Boys: This is Going to Hurt - DELUXE Edition + Miniatures & Homelander Bust | 75.8 | | 1 | 75.8 | $ 75.80 |
| 75020026996 | CVS | Philips Sonicare E Series 2 Standard Replacement Brush Heads HX7022 New | 18.2 | | 1 | 18.2 | $ 18.20 |
| 733175476003 | CVS | Boxed Set Of 3 pc Rockler Pen Turning Tool Brand New!! Woodwork 2 Carbide 1 HSS | 114.93 | | 1 | 114.93 | $ 114.93 |
| 735786012496 | CVS | Meaningful Beauty CrV*me de Serum 1 oz 30 mL FULL SIZE Cindy Crawford NEW IN BOX | 42.9 | | 1 | 42.9 | $ 42.90 |
| 758302064342 | | | 19.01 | | 1 | 19.01 | $ 19.01 |
| 655222274311 | | | 31 | | 4 | 31 | $ 124.00 |
| 32664768781 | CVS | Eaton Wi-Fi Smart Voice Dimmer Alexa Built-In WFAVD30-W Play Music/News NEW BOX | 17.99 | | 1 | 17.99 | $ 17.99 |
| 611247368909 | CVS | Keurig K-Select Single-Serve K-Cup Pod Coffee Maker, Matte Black | 149.99 | 114.99 | 2 | 149.99 | $ 299.98 |
| 78729555187 | CVS | Hot Tools Pro Artist Nano Ceramic Hair Straightener 1" For Smooth, Straight Hair | 29.99 | | 1 | 29.99 | $ 29.99 |
| 647865195047 | CVS | NEURIVA Destress Brain Supplement for Focus, Concentration & Accuracy with L-Theanine for Re | 32.99 | 31.74 | 7 | 32.99 | $ 230.93 |
| 302990260045 | CVS | Cetaphil Healthy Renew Anti Aging Face Serum 1 Oz, Retinol Alternative Serum for Face with Nia | 22.99 | 22.89 | 22 | 22.99 | $ 505.78 |
| 28845010459 | CVS | Blazer International Baja Tough  H10/45BL (BLUE) Fog Light Bulbs  DF-H10BP-2 | 10 | | 1 | 10 | $ 10.00 |
| 607710099081 | CVS | SmashBox Photo Finish Primerizer plus Hydrating Primer Women Primer 1 oz | 42 | 35.12 | 1 | 42 | $ 42.00 |
| 759501113749 | CVS | Paslode, Lithium-Ion Rechargeable Battery, 902654, For all Paslode Cordless Lithium-Ion Tools | 73 | 64.99 | 1 | 73 | $ 73.00 |
| 39956345064 | CVS | Lot of 2  Offistamp Self-Inking Dater, Black ink 034506 New Sealed | 12.01 | | 1 | 12.01 | $ 12.01 |
| 69055128930 | CVS | iO Series Gentle Care Replacement Brush Head for Oral-B iO Series Electric To... | 32.94 | | 4 | 32.94 | $ 131.76 |
| 29069731595 | CVS | HY-Ko GM 903F Keyless Entry 0-FOB Vehicle Remote Control Program 3 button New | 11.95 | | 1 | 11.95 | $ 11.95 |
| 31604040222 | CVS | Extra Strength Dosage Chewable Vitamin C 1000 Mg per Serving, Dietary Supplement | 10.39 | | 7 | 10.39 | $ 72.73 |
| 689304051057 | CVS | Anastasia Beverly Hills - DIPBROW Pomade - Ebony | 19 | 21 | 2 | 19 | $ 38.00 |
| 74108448040 | CVS | New Conair Care Infrared Ear Thermometer With Backlit LCD Display Free Shipping | 9.49 | | 1 | 9.49 | $ 9.49 |
| 666519227385 | CVS | Tommee Tippee Advanced Anti-Colic Newborn Baby Bottle Feeding Gift Set, Heat Sensing Techn | 62.12 | 39 | 1 | 62.12 | $ 62.12 |
| 727783003676 | CVS | New Chapter Women's Multivitamin 40 plus for Energy, Healthy Aging + Immune Support with 2 | 69.95 | 35 | 2 | 69.95 | $ 139.90 |
| 651986503704 | CVS | Too Faced Hangover Pillow Balm Ultra-Hydrating Lip Balm Original | | 28.27 | 1 | 28.27 | $ 28.27 |
| 51494100103 | CVS | MegaFood Turmeric Curcumin Extra Strength Whole Body 120 Tabs Exp 03/2025 P27 | 34 | | 1 | 34 | $ 34.00 |
| 195046415106 | CVS | Calvin Klein Men's Windbreaker Jacket, Red, Extra Extra Large | 49.99 | | 1 | 49.99 | $ 49.99 |
| 37495137980 | CVS | Dorman 13798 Keyless Entry Remote For Ford 1998-2012 | 19.69 | | 1 | 19.69 | $ 19.69 |
| 658010117982 | CVS | Garden Of Life Organic Mykind Prenatal Multivitamin, 108 CT | 46.22 | 59.5 | 3 | 46.22 | $ 138.66 |
| 705928888012 | CVS | NeilMed Sinugator Cordless Pulsating Nasal Wash Kit with One Irrigator, 30 Premixed Packets an | 25.99 | 30.61 | 3 | 25.99 | $ 77.97 |
| 47400656178 | CVS | Gillette PROGLIDE CHILL Refill 8 Cartridges #6178 | 16.9 | | 11 | 16.9 | $ 185.90 |
| 658010124355 | CVS | Garden of Life Dr. Formulated Probiotics Platinum Series Restore 200 Billion CFU High Potency Fc | 59.99 | 41.49 | 1 | 59.99 | $ 59.99 |
| 324208697214 | CVS | PreserVision AREDS 2 Eye Vitamins with CoQ10 for Heart Health, Lutein, Zeaxanthin, Vitamin C & | 37 | 39.99 | 51 | 37 | $ 1,887.00 |
| 28905846929 | CVS | Glacier bay 6-spray. Dual Shower Head and Handheld Shower Head  Matte Black | 22 | | 1 | 22 | $ 22.00 |
| 43917110516 | CVS | Wahl Cordless Combo Kit Rechargeable Lithium Pet Clippers | 109.99 | | 3 | 109.99 | $ 329.97 |
| 13803151343 | | | | 26.75 | 8 | 26.75 | $ 214.00 |
| 666151112148 | CVS | Dermalogica Smart Response Serum for face - Hydrating Soothing Facial Serum To Improve Fine | 145 | 145 | 1 | 145 | $ 1,015.00 |
| 17801145311 | CVS | OMNI SMOOTH BDY BULB 16W by FEIT MfrPartNo BPOM100/830/LED, PartNo BPOM100/83, t | 40 | | 4 | 40 | $ 160.00 |
| 307667847147 | CVS | Nicorette Nicotine Lozenges to Stop Smoking, 4 mg, Mint Flavor - 144 Count | 69.99 | 44 | 5 | 69.99 | $ 349.95 |
| 12277053979 | CVS | VH Essentials Prebiotic Vaginal Suppositories pH Balanced 24 ct + 1 Applicator | 11.99 | | 1 | 11.99 | $ 11.99 |
| 751492607689 | CVS | PNY 32GB DUO LINK iOS USB 3.0 OTG Flash Drive for iPhone & iPad and Computers - External Me | 49.99 | | 4 | 49.99 | $ 199.96 |
| 47400650381 | CVS | 2 New Gillette ProGlide Men's Razor Handle No Blades FUSION FLEX HEAD | 7.88 | | 4 | 7.88 | $ 31.52 |
| 41333032573 | CVS | Duracell Optimum AA Alkaline Batteries, Pack Of 8 | 11.64 | | 3 | 11.64 | $ 34.92 |
| 751492569345 | CVS | PNY 64GB Turbo Attache 3 USB 3.0 Flash Drive | 13.99 | 8.58 | 1 | 13.99 | $ 13.99 |

| Item | Store | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 736150171962 | CVS | Laura Mercier Women's Tinted Moisturizer Natural Skin Perfector SPF 30, Petal, Tan, 1.7 Ounces | 53 | | 1 | 53 | $ 53.00 |
| 715959375702 | CVS | Hobart 770487 Gasless Fluxed Cored Nozzle for Handler 125 EZ | 15.99 | 7.99 | 1 | 15.99 | $ 15.99 |
| 43917111728 | CVS | Wahl Rechargeable Trimmer - Black NEW SEALED | 26.99 | | 1 | 26.99 | $ 26.99 |
| 43156195114 | CVS | Schlage J40-SOL Chrome Solstice Privacy Door Lever Set (Formerly Dexter) | 26.99 | | 1 | 26.99 | $ 26.99 |
| 356163300908 | CVS | Pro-Gest, Balancing Cream, Fragrance Free, 4 oz (112 g), Emerita | 49.49 | 45.39 | 5 | 49.49 | $ 247.45 |
| 745883798605 | CVS | Belkin Quick Charge Wireless Charging Pad - 15W Qi-Certified for iPhone, Samsung Galaxy, Apple | 39.99 | 21.47 | 1 | 39.99 | $ 39.99 |
| 2071498423 6 | CVS | CLINIQUE Moisture Surge Eye 96-Hour Hydro Filler 0.5oz - Missing Box | 14.95 | | 1 | 14.95 | $ 14.95 |
| 651473706816 | CVS | Perricone MD Cold Plasma Plus+ Sub D/Neck | 89.01 | | 9 | 89.01 | $ 801.09 |
| 46396024305 | CVS | New Ryobi 5-in-1 3,300 PSI Gas and Electric Pressure Washer Nozzle | 16.9 | | 1 | 16.9 | $ 16.90 |
| 631257121134 | CVS | Renew Life Probiotic Adult 50 Plus Probiotic Capsules, Daily Supplement Supports Urinary, Diges | 52.99 | 39.74 | 1 | 52.99 | $ 52.99 |
| 12502625698 | CVS | NEW Genuine Brother P-touch TZe-231 1/2" Black Print on White Tape TZ231 TZ-231 | 8.99 | | 1 | 8.99 | $ 8.99 |
| 709650838994 | CVS | Die'sire create-a-Card Cut on Edge Dies-Decadent Hearts Metal Die, 17.4 x 22.5 x 0.02 cm, Silver | 19.95 | 11.96 | 1 | 19.95 | $ 19.95 |
| 32886873089 | CVS | SOUTHWIRE 15 FT 10/2 ROMEX WIRE W/ GROUND NM-B Indoor. | 31.35 | | 1 | 31.35 | $ 31.35 |
| 18515611802 | CVS | PORCELANA Skin Brightening Daytime Hydration Facial Cream 3oz Damaged Box NEW | 13.95 | | 1 | 13.95 | $ 13.95 |
| 51217015530 | CVS | Les Schwab Quick Fit Diamond Pattern Tire Snow Chains Stock 1553-s New FREE SHIP | 39.95 | | 1 | 39.95 | $ 39.95 |
| 70330361836 | CVS | BIC Intensity Fineliner Marker Pens, Fine 0.4mm and Medium 1.0mm, 24 count #836 | 11.89 | | 1 | 11.89 | $ 11.89 |
| 670367017500 | CVS | Peter Thomas Roth FIRMx Collagen Hydra-Gel Face & Eye Patches | Collagen Gel Patches For Un | 65 | 65 | 2 | 65 | $ 130.00 |
| 364760724010 | CVS | Eau Thermale Avv^ne Solaire UV Mineral Multi-Defense Sunscreen Fluid SPF 50+ - Non-Whitenir | 36 | | 1 | 36 | $ 36.00 |
| 47497331095 | CVS | Marineland  17 inch Hidden LED STRIP LIGHT (d6) | 24.99 | | 1 | 24.99 | $ 24.99 |
| 603029086071 | CVS | Redken Texture Paste Hair Styling Paste for Definition | Adds Long-Lasting Style & Definition | Re | 24 | 24 | 11 | 24 | $ 264.00 |
| 762111558978 | CVS | | 48 | | 3 | 48 | $ 144.00 |
| 751063150804 | CVS | Gaia Herbs Agile Mind - Brain & Cognitive Support Herbal Supplements - with Organic Turmeric R | 40.13 | 40.13 | 2 | 40.13 | $ 80.26 |
| 651473534105 | CVS | Perricone MD Cold Plasma Plus+ Advanced Serum Concentrate, 1 fl Oz | 155 | 155 | 3 | 155 | $ 465.00 |
| 689304181877 | CVS | Anastasia Beverly Hills - Soft Glam II Mini Eye Shadow Palette | 42 | 29 | 1 | 42 | $ 42.00 |
| 71249383001 | CVS | L'Oreal Paris  Age Perfect Hydra-Nutrition Nourishing Moisturizer 1.7oz | 13.99 | | 2 | 13.99 | $ 27.98 |
| 21078019589 | CVS | Source Naturals WELLNESS FORMULA 90 Tablets Count BN | 16.99 | | 30 | 16.99 | $ 509.70 |
| 43917101729 | CVS |  Wahl Professional 5 Star Series Finale Shaver #8164 - Black | 89.95 | | 1 | 89.95 | $ 89.95 |
| 731398045099 | CVS | Craig Electronics CVD509 Digital to Analog Broadcast Converter with Remote Control | 50.44 | | 1 | 50.44 | $ 50.44 |
| 74312515200 | CVS | Nature's Probiotic, Dietary Supplementó‚Digestive& Immune Health, Caplets, 30 ct | 11.49 | | 1 | 11.49 | $ 11.49 |
| 48107207939 | CVS | GNC Women's Ultra Mega Multivitamin 90 Caplets Overall Health Wellness in Women | 12.78 | | 4 | 12.78 | $ 51.12 |
| 666151112346 | CVS | Dermalogica Biolumin-C Gel Moisturizer, Face Moisturizer with Hyaluronic Acid and Vitamin C - E | 69 | 69 | 10 | 69 | $ 690.00 |
| 43481006049 | CVS | GE THQL21125 120/240AC 125A Double-Pole Circuit Breaker | 35 | | 1 | 35 | $ 35.00 |
| 655222274380 | CVS | JOHNNY B. Professional Hair Cutting Cape, 100% Polyester, Navy Blue | 20 | | 1 | 20 | $ 20.00 |
| 17754337016 | CVS | Tulip Rainbow Permanent Fabric Paint Markers 15 New Open Box | 18.99 | | 1 | 18.99 | $ 18.99 |
| 192333101698 | CVS | CLINIQUE Smart Clinical Repair,Àc Wrinkle Correcting Serum 3.4 oz/ 100 mL | 79.99 | 79.79 | 1 | 79.99 | $ 79.99 |
| 47323022319 | CVS | iLive Model: DH300Bi HDMI DVD Player | 27 | | 1 | 27 | $ 27.00 |
| 756677591104 | CVS | Delfanti Milano ,Àc HYALURONIC AGE DEFYING NIGHT CREAM ,Àc Face and Neck Moisturizer ,Àc Made in It | | 12.95 | 3 | 12.95 | $ 38.85 |
| 194249003219 | CVS | Buxom Diva Dolly Eyeshadow Palette, Diva Dolly, 0.15 oz. | 26 | | 2 | 26 | $ 52.00 |
| 29069731519 | CVS | HY-Ko CHRY901F Keyless Entry O-FOB Vehicle Remote Control Program 4 button New | 9.99 | | 1 | 9.99 | $ 9.99 |
| 45242486397 | CVS | Milwaukee 48-20-5235 SDS Plus Concrete Core Bit 3-1/8" | 35.99 | | 1 | 35.99 | $ 35.99 |
| 614969393389 | CVS | Erno,Àˆ‰Laszlo Phormula 3-9 Eye Repair Cream | Anti-Aging Eye Cream | Caffeine and Squalane t | 198 | 198 | 1 | 198 | $ 198.00 |
| 33674150238 | CVS | Nature's Way, System Well, Ultimate Immunity, 90 Tablets Exp/07/24 | 24.65 | | 3 | 24.65 | $ 73.95 |
| 70896211446 | CVS | NEW Wilton Shape with FONDANT Modeling 8 Tools Ruffle Stitch Cut ROLLER Brush | 17.97 | | 2 | 17.97 | $ 35.94 |
| 194251136738 | CVS | NARS LAGUNA Talc-Free Bronzing Powder - FULL SIZE 11g (Laguna 03), 0.388 Ounce, 1 | 45.2 | 32.99 | 1 | 45.2 | $ 45.20 |
| 27557829809 | CVS | Lutron Dimmer Skylark Contour White CT-103PR-WH | 14.97 | | 6 | 14.97 | $ 89.82 |
| 48107205799 | CVS | GNC Vitamin C 1000 MG Timed-Release  360 Vegetarian Caplets  Exp 03/25 | 22.14 | | 3 | 22.14 | $ 66.42 |
| 51131201620 | CVS | Futuro Medical Compression, Anti-Embolism Knee Length Stockings, Medium | 8.99 | | 1 | 8.99 | $ 8.99 |
| 37495137331 | CVS | Dorman 3 Button KeyLess Entry Remote 13733-GM 2003-2006 FREE SHIPPING | 21.45 | | 1 | 21.45 | $ 21.45 |
| 45242594863 | CVS | NEW Milwaukee OPEN-LOK 49-10-9211 Multi-Tool Blade Kit with Storage Case -5 Pc | 18.74 | | 4 | 18.74 | $ 74.96 |
| 670367014226 | CVS | Peter Thomas Roth | Water Drench Hyaluronic Glow Serum | Hydrating Serum, Up to 120 Hours | 68 | 53.98 | 13 | 68 | $ 884.00 |
| 33413002668 | CVS | FoodSaver V52120 Food Vacuum Sealing System. | 57.99 | | 3 | 57.99 | $ 173.97 |
| 700304155870 | CVS | Monopoly Queen | Collectible Monopoly Game Featuring British Rock and Roll Band | Custom G | 44.95 | 34 | 1 | 44.95 | $ 44.95 |
| 35886082260 | CVS | *New* HENCKELS Classic Carving Knife 8-inch Stainless Steel. 31160-201 | 47 | | 1 | 47 | $ 47.00 |
| 709616012529 | CVS | Klaire Labs Lactoprime Plus Probiotic - 25B CFU for Carb-Sensitive Men & Women - 7 Lactobacillu | 48 | 48 | 1 | 48 | $ 48.00 |
| 94800333031 | CVS | STILA ONE STEP CORRECT Skin Tone Correcting & Brightening Primer* Half size | 19 | | 2 | 19 | $ 38.00 |
| 316864000231 | CVS | AmLactin Intensive Healing Body Lotion for Dry Skin ,Ãi 7.9 oz Pump Bottle ,Ãi 2-in-1 Exfoliator ai | 18.99 | 21 | 35 | 18.99 | $ 664.65 |
| 31658105205 | CVS | Vet's Best Plant-Based Spot-On Flea Tick Treatment for Large Dogs, Free Shipping | 10.95 | | 1 | 10.95 | $ 10.95 |
| 48107194925 | CVS | GNC Total Lean CLA 180 Softgel Capsules (45 Day Supply) BB 4/24 | 29.99 | | 7 | 29.99 | $ 209.93 |
| 762111546104 | CVS | Starbucks Reusable Cold Cups and Straws (5 pack), 24oz each | 39.99 | 29.99 | 5 | 39.99 | $ 199.95 |
| 51494101940 | CVS | MEGA FOOD ONE DAILY IRON FREE 90 CT. EXP 2/2026 | 43.99 | | 1 | 43.99 | $ 43.99 |
| 194250047493 | CVS | Laura Mercier Ultra-Blur Talc-Free Translucent Loose Setting Powder Translucent | 48 | 24 | 2 | 48 | $ 96.00 |
| 80596039424 | CVS | Dremel Universal Multi-Tool Cutting Blade, MM480U | 6 | | 1 | 6 | $ 6.00 |
| 31604027919 | CVS | NEW Nature Made CholestOff Complete 120 Softgels 900mg Cholesterol Exp/2025 | 26.99 | | 174 | 26.99 | $ 4,696.26 |
| 727783901828 | CVS | New Chapter Probiotic All-Flora - 30 ct (1 Month Supply) for Advanced Digestion & Complete Gu | 41.95 | 21.49 | 1 | 41.95 | $ 41.95 |
| 27131987840 | CVS | ESTEE LAUDER Advanced Night Micro Cleansing Foam Cleanser 30ml 1oz NEW | 8.5 | | 1 | 8.5 | $ 8.50 |
| 669316076026 | CVS | American Crew Men's Hair Gel, Firm Hold, Non-Flaking Styling Gel, 13.1 Fl Oz | 25 | 18.19 | 1 | 25 | $ 25.00 |
| 192333099810 | CVS | CLINIQUE Turnaround Overnight Revitalizing Moisturizer 1.7 oz/ 50 mL | 63.5 | 51.29 | 1 | 63.5 | $ 63.50 |
| 37431886187 | CVS | Singer Sew Easy Foot with Ruler | 8.95 | | 1 | 8.95 | $ 8.95 |
| 31604026776 | CVS | Nature Made Vitamin D3 1000 IU (25 mcg), Dietary 300 Count (Pack of 1) | 13.89 | | 1 | 13.89 | $ 13.89 |
| 193028047468 | CVS | Husqvarna 531309503 Classic Chaps, Grey | 84.99 | 93.95 | 2 | 84.99 | $ 169.98 |
| 46135319518 | CVS | Sylvania ZEVO LED 3057 Pair Set LED Lamps Bulbs 3157/4114 NEW | 17 | | 1 | 17 | $ 17.00 |
| 1718010 | CVS | Belt 1718017 | 18.62 | 18.62 | 49 | 18.62 | $ 912.38 |
| 70330358263 | CVS | Bic Gel-Ocity Retractable Quick Dry Gel Pens 8 Pk No Smear Smooth Vibrant- Japan | 15.99 | | 9 | 15.99 | $ 143.91 |
| 651986505067 | CVS | Too Faced Lip Injection Power Plumping Cream Liquid Lipstick Big Lip Energy | 19.88 | 23.15 | 2 | 19.88 | $ 39.76 |
| 658010117784 | CVS | Garden of Life Organics Vitamins for Women 40 Plus - 120 Tablets, Womens Multi 40 Plus, Vegar | 79.95 | 55.74 | 8 | 79.95 | $ 639.60 |
| 15794064183 | CVS | Coenzyme B-Complex Vegetarian 60 Caps by Country Life | 21.45 | | 2 | 21.45 | $ 42.90 |
| 78737054542 | CVS | Oneida Kitchen Precision Series Carving Knife | 12.95 | | 1 | 12.95 | $ 12.95 |
| 194250000771 | CVS | Laura Mercier Women's Translucent Loose Setting Powder, Honey, Tan, 1.0 Ounce | 43 | 39.99 | 1 | 43 | $ 43.00 |
| 27418675279 | CVS | Cadet 67527 White 4000W 240V Large Room Electric Wall Heater with Thermostat | 199 | | 3 | 199 | $ 597.00 |
| 76753205535 | CVS | GoodCook Touch Digital Folding Thermometer BRAND NEW #20553 | 12.99 | | 2 | 12.99 | $ 25.98 |
| 41333032658 | CVS | Duracell Optimum AAA 8 pk. Batteries Resealable | 11.66 | | 1 | 11.66 | $ 11.66 |
| 51494102237 | CVS | MegaFlora Plus Probiotic 60 Caps  by MegaFood Exp 5/2025 | 44.65 | | 6 | 44.65 | $ 267.90 |
| 37000598558 | CVS | Align Digestive De-Stress Probiotic & Ashwagandha Supplement best 1/31/2024 | 8.59 | | 34 | 8.59 | $ 292.06 |

| Item | Store | Description | | | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| 43168232401 | CVS | GE LED Clear Finish 2ct 40W Ceiling Fan Light Bulbs A15 | 10.99 | | 2 | 10.99 | $ 21.98 |
| 673419378994 | CVS | LEGO Marvel Star-Lord's Helmet Set 76251, Collectible Model Kit for -Adults to Build, Home D√©cor Creativ | | 89.87 | 1 | 89.87 | $ 89.87 |
| 727783902573 | CVS | New Chapter Fermented Vitamin C + Elderberry, ONE Daily for Immune Support & Collagen Prot | 38.8 | 31.95 | 1 | 38.8 | $ 38.80 |
| 647865996262 | CVS | NEURIVA ULTRA Decaffeinated Clinically Tested Nootropic Brain Supplement For Mental Alertne | 59.99 | 53.8 | 1 | 59.99 | $ 59.99 |
| 18968400770 | CVS | JUKI MO 1000 3pc Serger Presser Foot Kit | 12.99 | | 3 | 12.99 | $ 38.97 |
| 31604018818 | CVS | Nature Made Vitamin C 500 mg 500 Tabs | 27.55 | | 1 | 27.55 | $ 27.55 |
| 92265911092 | CVS | Emergency Preparedness First Aid Only 24 piece | 27.4 | | 3 | 27.4 | $ 82.20 |
| 741083446605 | CVS | Babyliss Pro Volare V1 Ferrari Designed Hair Dryer - Red Open Box Black Cord | 99.99 | | 3 | 99.99 | $ 299.97 |
| 644216384174 | CVS | By Rosie Jane Eau De Parfum Spray (Rosie) - Clean Fragrance for Women - Essential Oil Mist with | 75 | 77 | 2 | 75 | $ 150.00 |
| 720686011021 | CVS | TOPFIN Pro Series Pro 200 Watts Aquarium Heaters WiFi Connection NEW | 34.55 | | 2 | 34.55 | $ 69.10 |
| 40102225857 | CVS | Andis UltraEdge Pro Clip AGC2 Professional Animal Grooming Cipper Green | 169.99 | | 1 | 169.99 | $ 169.99 |
| 78477066867 | CVS | Leviton Decora SMART SWITCH w/ Wifi Technology RO2-DW15S-2RW (6867) White | 27.98 | | 3 | 27.98 | $ 83.94 |
| 54757098551 | CVS | Zoeller 1/2-HP 115-Volt Cast Iron Submersible Sump Pump #1096 NEW | 213.99 | | 1 | 213.99 | $ 213.99 |
| 762111547408 | CVS | Starbucks 2023 Blue Chrome Studded Venti 24oz Tumbler with Straw | 39.99 | 33.99 | 4 | 39.99 | $ 159.96 |
| 670367004043 | CVS | Peter Thomas Roth | 24K Gold Pure Luxury Lift & Firm Hydra-Gel Eye Patches | Anti-Aging Under | 75 | 75 | 2 | 75 | $ 150.00 |
| 784776395957 | CVS | 100 Amp 2-Pole Plug-On Standard Branch Circuit Breaker 120/240 VAC #597 | 30 | | 1 | 30 | $ 30.00 |
| 697687002047 | CVS | Just Grown Kosher Pure Vanilla Extract 16oz | 24.95 | 29.94 | 2 | 24.95 | $ 49.90 |
| 704400105784 | CVS | Horimiya: The Complete Season | 64.98 | 50.42 | 1 | 64.98 | $ 64.98 |
| 631257156730 | CVS | Renew Life Extra Care Go-Pack Probiotic Capsules, Daily Supplement Supports Immune, Digestiv | 29.99 | 27.84 | 1 | 29.99 | $ 29.99 |
| 631257120274 | CVS | Renew Life Women's Probiotic Capsules, Supports Vaginal, Urinary, Digestive and Immune Healt | 29.29 | 20.42 | 1 | 29.29 | $ 29.29 |
| 30699011476 | CVS | Everbilt Spring Storage Clip Bar 17" 5 lbs Working Load Limit Per Clip #1476 | 15.9 | | 10 | 15.9 | $ 159.00 |
| 638060859254 | | | 119.99 | | 1 | 119.99 | $ 119.99 |
| 91511500424 | CVS | OLFA 45mm Straight Edge Rotary Blade, 1-pack (RB45-1) New | 7.95 | | 4 | 7.95 | $ 31.80 |
| 751063398602 | CVS | Gaia Herbs Mental Alertness - Brain Support Supplement to Help Maintain Focus & Memory* - w | 28.67 | 28.67 | 3 | 28.67 | $ 86.01 |
| 91511500622 | CVS | OLFA ~ (RB60-1 9455) - Rotary Blades Replacement - 60mm | 7.95 | | 8 | 7.95 | $ 63.60 |
| 33287175802 | CVS | RYOBI 18-Volt Cordless Brushless Drywall Screw Gun (Tool Only) | 99.99 | | 2 | 99.99 | $ 199.98 |
| 97855171351 | CVS | Authentic Logitech R500s Laser Presentation Remote (910-006518) Brand New | 28 | | 1 | 28 | $ 28.00 |
| 194518416412 | CVS | Callaway Golf WD RH MAVRIK 22 DR 10.5 GR STF | 299.99 | 249.99 | 5 | 299.99 | $ 1,499.95 |
| 95756000060 | CVS | Super Concentrate Spray & Forget Algae Mildew Fungus Cleaner Remover 32 oz #060 | 42.65 | | 1 | 42.65 | $ 42.65 |
| 730870307809 | | | 193.38 | | 1 | 193.38 | $ 193.38 |
| 70158481488 | CVS | Max Bond Gel Precision Tip 20 G | 10.69 | | 1 | 10.69 | $ 10.69 |
| 49022929500 | CVS | Sonic-Powered Toothbrush-Rechargeable Walgreens -- BRAND NEW | 12.99 | | 1 | 12.99 | $ 12.99 |
| 192333135716 | CVS | Clinique Moisture Surge 100H Auto-Replenshing Hydrator Limited Edition More Than You Think | | 33 | 1 | 33 | $ 33.00 |
| 15905000758 | CVS | Aqueon Products-Glass-Aqueon Optibright Max Led Fixture 30-36 In - (d6) | 59.99 | | 2 | 59.99 | $ 119.98 |
| 30246012314 | CVS | 9 Pack Uni-Ball 207 Gel Pens ~ Black Ink ~ Medium 0.7mm Point NEW! | 9.99 | | 1 | 9.99 | $ 9.99 |
| 687735301321 | CVS | Pacifica Beauty Ultra CC Cream Radiant Foundation with Broad Spectrum SPF 17, Warm/Light Co | 18 | 14.79 | 1 | 18 | $ 18.00 |
| 326647663398 | CVS | Eaton Accessory Dimmer Color Change Kit White/Light Almond/Ivory WACD-C2 *READ* | 10.98 | | 2 | 10.98 | $ 21.96 |
| 29275044168 | CVS | Lewis N. Clark Global Adapter, Dual USB Charger, 175+ Countries #EK150 NEW | 15.99 | | 1 | 15.99 | $ 15.99 |
| 82901231592 | CVS | ACE Gold Rim Lock Additional Deadbolt Security Keyed Lock | 18.95 | | 1 | 18.95 | $ 18.95 |
| 658010118453 | CVS | Garden of Life Probiotics for Women and Men, Dr. Formulated Once Daily Ultra 90 Billion Adult | 39.89 | 45.99 | 4 | 39.89 | $ 159.56 |
| 45242307715 | | | 64.94 | 28.99 | 2 | 64.94 | $ 129.88 |
| 33674150245 | CVS | Nature's Way, Primadophilus Reuteri, Superior Probiotic, 90 Vegetarian Capsules | 56.36 | | 5 | 56.36 | $ 281.80 |
| 651986503919 | CVS | Too Faced Lip Injection Extreme Hydrating Lip Plumper Strawberry Kiss | 35 | 26.97 | 6 | 35 | $ 210.00 |
| 692121032246 | CVS | SleepRight Dura-Comfort Dental Guard „Ñi Mouth Guard To Prevent Teeth Grinding | 44.95 | 36.12 | 75 | 44.95 | $ 3,371.25 |
| 18084807149 | | | 45.63 | | 1 | 45.63 | $ 45.63 |
| 26156912936 | CVS | RL FLOMASTER 36HE6 RL Flo-Master Chameleon Hose End Sprayer Natural | 14.95 | | 4 | 14.95 | $ 59.80 |
| 18084803479 | | | 34.99 | | 2 | 34.99 | $ 69.98 |
| 45242571000 | CVS | Milwaukee Bi-Metal Blades 3 Pack 49251243 Cuts Wood w/Nails Copper PVC Drywall | 13.99 | | 1 | 13.99 | $ 13.99 |
| 75020092403 | CVS | Philips One by Sonicare 2 replacement brush heads BH1022/06 Black | 8.59 | | 1 | 8.59 | $ 8.59 |
| 716837872627 | CVS | Pepcid AC Original Strength Heartburn Relief Tablets, Prevents & Relieves Heartburn Due to Acid | 20.84 | 13.9 | 70 | 20.84 | $ 1,458.80 |
| 15905211000 | CVS | Aqueon Modular LED Aquarium Light Fixture, 20-inch WITH MOON GLOW, OPEN BOX (C2) | 41 | | 2 | 41 | $ 82.00 |
| 633422300153 | CVS | Host Defense, Cordyceps Powder, Supports Energy, Stamina and Athletic Performance, Mushroo | 29.95 | 23.96 | 2 | 29.95 | $ 59.90 |
| 196188046500 | CVS | HyperX Pulsefire Haste „Ñi Gaming Mouse „Ñi Ultra-Lightweight, 60g, Honeycomb Shell, Hex Desi | 49.99 | 39.99 | 2 | 49.99 | $ 99.98 |
| 83717861690 | CVS | YUGIOH ~ NEW-YEARS SALE!! FACTORY SEALED ~ MULTI-PRODUCT DISCOUNT!! FREE SHIP!! | 26.98 | | 1 | 26.98 | $ 26.98 |
| 26613167138 | CVS | Furnace/ Large Appliance Gas Connector 5/8" x 48,„Ñù  CSSC12R-48P New In The Box | 27.5 | | 1 | 27.5 | $ 27.50 |
| 27925507988 | CVS | New Open Box KitchenIQ Compact Digital Scale Cast Aluminum Kitchen S01601 Green | 37.99 | | 1 | 37.99 | $ 37.99 |
| 730852172890 | CVS | Shiseido Ultimune Eye Power Infusing Eye Concentrate - 15 mL - Anti-Aging Eye Serum - Prevents | 70 | 70 | 4 | 70 | $ 280.00 |
| 271319881137 | CVS | Estee Lauder Perfectly Clean Multi-Action Foam Cleanser/Purifying Mask Lotion (6.7oz) | 27.97 | | 1 | 27.97 | $ 27.97 |
| 15718350026 | CVS | OCuSOFT Hypochlor Hypochlorous Acid Solution Spray 0.02% 59ML Exp 07/24 | 19.89 | | 1 | 19.89 | $ 19.89 |
| 70798251175 | CVS | Dap 7079825117 DynaGrip 4000 Subfloor Construction Adhesive, 28-oz. - Quantity 1 | 22.51 | | 12 | 22.51 | $ 270.12 |
| 76501219838 | CVS | Coleman PowerPack Propane Gas Camping Stove One-Burner | 35 | | 1 | 35 | $ 35.00 |
| 93122453021 | CVS | General Pipe Cleaners ATC34 3/4-Inch (20mm) AutoCut Copper Tubing Cutter | 17.99 | | 1 | 17.99 | $ 17.99 |
| 747192120306 | CVS | Polk Audio 265-RT 3-way In-Wall Speaker - The Vanishing Series | Easily Fits in Ceiling/Wall | Hig | 279 | 209 | 2 | 279 | $ 558.00 |
| 630509707348 | | | 17.99 | 16.09 | 5 | 17.99 | $ 89.95 |
| 96316000551 | CVS | Coralife LED Marine Aquarium Clip-On Light | 44.98 | | 10 | 44.98 | $ 449.80 |
| 32929421482 | CVS | Dataproducts~Ñinkjet Cartridge replaces HP 564XL High Yield CMY Color Ink 3-Pack | 8.88 | | 2 | 8.88 | $ 17.76 |
| 46135331299 | CVS | SYLVANIA H13 9008 SilverStar High Performanc Halogen  Headlight Bulb (1) | 14 | | 3 | 14 | $ 42.00 |
| 40066218902 | CVS | Wayne 1/2 HP 5100 gph Stainless Steel Vertical Float Switch AC Sump Pump | 184.99 | | 1 | 184.99 | $ 184.99 |
| 19954337575 | CVS | D‚ÄòAddario 13-56 Medium, XS Coated Phosphor Bronze Acoustic Guitar Strings (B1) | 17.9 | | 3 | 17.9 | $ 53.70 |
| 12611786198 | CVS | American Standard 7418300.002 - COVER PLATE ONLY - Chrome - read | 10.5 | | 2 | 10.5 | $ 21.00 |
| 725122457443 | CVS | PENTEL WFRS24 WATER COLOR 5ML TUBE 24 COLOR SET. OPEN BOX  üé  | 17 | | 4 | 17 | $ 68.00 |
| 68958028354 | CVS | Natural Factors Stress-Relax Pharma GABA 100 mg, 60 Chewable Tablets | 24.99 | | 4 | 24.99 | $ 99.96 |
| 749836405022 | | | 23.99 | | 1 | 23.99 | $ 23.99 |
| 701233706133 | CVS | High Shank Ruler Work Kit with Foot | 150 | 150 | 1 | 150 | $ 150.00 |
| 21078019190 | CVS | Men's Life Force Multiple, 90 Tablets | 31.44 | | 1 | 31.44 | $ 31.44 |
| 693749011323 | CVS | Thorne Men's Multi 50+ - Daily Multivitamin and Nutrients for Men Without Iron and Copper to | 48 | 48 | 3 | 48 | $ 144.00 |
| 15561143479 | CVS | Fluval Sea CP3 Circulation Pump for Freshwater & Saltwater Aquariums, 14347 6E | 26.99 | | 3 | 26.99 | $ 80.97 |
| 74299115905 | CVS | Barbie Nascar Doll 50th Anniversary Collector Edition Mattel New in Box | 21 | | 1 | 21 | $ 21.00 |
| 72959617301 | CVS | Fungicure Anti-Fungal Liquid Nothing Stronger Without an RX 1 fl oz | 12.37 | | 1 | 12.37 | $ 12.37 |
| 15905000611 | CVS | Aqueon Pro 300 Submersible Aquarium Heater 300 Watts Brand New | 35 | | 2 | 35 | $ 70.00 |
| 651473706090 | CVS | Perricone MD High Potency Classics: Face Finishing & Firming Tinted Moisturizer Broad Spectrum | 79 | 75 | 1 | 79 | $ 79.00 |
| 15794030201 | CVS | Country Life - Gut Connection Cognitive Balance - 60 Capsules - EXP 09/24 | 21.99 | | 1 | 21.99 | $ 21.99 |
| 78729325940 | CVS | Hot Tools Pro Signature Hair Steam Styler | 26.25 | | 1 | 26.25 | $ 26.25 |

| Code | Store | Description | | | Qty | | $ |
|---|---|---|---|---|---|---|---|
| 309975420678 | CVS | Revlon Gold Series Ingrown Away Set, includes Toenail Nipper and Dual Ended Toenail Tool, Tita | 21.39 | 13.9 | 1 | 21.39 | $ 21.39 |
| 673419318235 | CVS | LEGO NINJAGO Journey to The Skull Dungeons 71717 Ninja Playset Building Toy for Kids Featurin | 29.99 | 55.24 | 1 | 29.99 | $ 29.99 |
| 694202401606 | CVS | Sharper Image Roadside Emergency Kit | 12.99 | 12.99 | 1 | 12.99 | $ 12.99 |
| 700180111909 | | | 18.96 | 22.5 | 2 | 18.96 | $ 37.92 |
| 750200992465 | CVS | New Original Philips Sonicare Philips Battery Toothbrush - Midnight Navy Blue | 14.9 | | 12 | 14.9 | $ 178.80 |
| 46135363368 | CVS | Sylvania 9012 HIR2 Silverstar High Performance Halogen Bulbs Replacement 1 Qty | 14 | | 1 | 14 | $ 14.00 |
| 745905504675 | CVS | Remington S5500 Flat Iron Anti-Static Technology - Gray | 27.45 | | 1 | 27.45 | $ 27.45 |
| 43765017654 | CVS | Vornado Zippi Small Personal Fan Desk Tabletop Travel NEW GREEN | 24.95 | | 1 | 24.95 | $ 24.95 |
| 660685208414 | CVS | Canon PG-260 / CL-261 Value Pack, Compatible to TR7020, TS6420, and TS5320 Printers, Multi, C | 39.99 | 35.98 | 3 | 39.99 | $ 119.97 |
| 336741588999 | CVS | Nature's Way Alive! Women's 50+ Gummy Vitamins Fruit 75 gummy | 16.51 | | 1 | 16.51 | $ 16.51 |
| 94925006148 | CVS | Connecticut Electric UBIF-260N  Circuit Breaker 2-Pole 60 Amp Thick Series I3 | 34.95 | | 1 | 34.95 | $ 34.95 |
| 658010118309 | CVS | Garden of Life Dr. Formulated Probiotics Prostate+ - Acidophilus and Probiotic Supports Healthy | 35.69 | 46.93 | 2 | 35.69 | $ 71.38 |
| 357946110266 | CVS | Allied Tools 1/2" Drive 20-150 ft-lb Adjustable Click Torque Wrench 61102 | 35 | | 1 | 35 | $ 35.00 |
| 452425402967 | CVS | Milwaukee Shockwave Impact Drill and Tap Bit, Set of 5,  48-89-4874 | 18.99 | | 3 | 18.99 | $ 56.97 |
| 190623000133 | CVS | FirstAct Plus Flea Treatment for Dogs, Medium Dogs 23-44 lbs, 3 Doses, Same Active Ingredients | 26.99 | 19.99 | 1 | 26.99 | $ 26.99 |
| 681421020046 | CVS | Senokot Laxative Tablets (100 Count) Gentle Overnight Constipation Relief, Bisacodyl | 23.99 | 15.98 | 2 | 23.99 | $ 47.98 |
| 690558735595 | CVS | Braun Series 3 315 Replacement Cassette Foil & Cutter 5000/6000 Series | 24 | | 1 | 24 | $ 24.00 |
| 762799485801 | CVS | C.SHERMAN JOHNSON Folding PAD Eye 1/4" | 49.09 | 31.95 | 2 | 49.09 | $ 98.18 |
| 631257122278 | CVS | Renew Life Women's Wellness Vaginal and Urinary Probiotic and Cranberry Supplement, Probiot | 109 | 24.49 | 1 | 109 | $ 109.00 |
| 149261802134 | CVS | ~ Kenra ~  Platinum Blow-Dry Spray 3.4 oz ~TRAVEL SIZE~ NEW~ | 15.99 | | 3 | 15.99 | $ 47.97 |
| 756091937433 | CVS | Olay Serums Pressed Serum Stick- New in Box 0.47 oz | 9.74 | | 1 | 9.74 | $ 9.74 |
| 20335061286 | CVS | Fiskars Scoring Stylus 177140 | 10.99 | | 1 | 10.99 | $ 10.99 |
| 44228955087 | CVS | Towle LONDON SHELL 5 Piece Place Setting (s) Unused 18/10 VIETNAM Stainless | 25.99 | | 16 | 25.99 | $ 415.84 |
| 513819021170 | CVS | Organic Skin Care Oil, Rosehip, 1 fl oz (30 ml) | 10 | | 5 | 10 | $ 50.00 |
| 724089203052 | CVS | Advantage II XL Dog Vet-Recommended Flea Treatment & Prevention | Dogs Over 55 lbs. | 4-Mo | 57.58 | 44 | 1 | 57.58 | $ 57.58 |
| 729849153790 | CVS | PetSafe~Æ Deluxe Easy Walk~Æ Dog Harness, No Pull Harness, Stop Pulling, Great For Walking a | 33.99 | 25.95 | 3 | 33.99 | $ 101.97 |
| 125026270336 | CVS | 1 NEW-Brother 1 pack P-touch Label Tape Black print on CLEAR  1/2" TZe-1312 | 7.28 | | 1 | 7.28 | $ 7.28 |
| 948003609766 | CVS | Stila Glisten & Glow Liquid Eye Shadow in Playa .153 fl oz New in Box | 14.99 | | 2 | 14.99 | $ 29.98 |
| 642031396501 | CVS | Honeywell TK300-30 1/2" External Heating Diaphragm Expansion Tank 100psi 4.4gal | 60 | | 1 | 60 | $ 60.00 |
| 763087226522 | CVS | 3M Cool Flow Multi-Purpose-Quick Latch Pro Respirator. MEDIUM. 60923 | 39.99 | | 1 | 39.99 | $ 39.99 |
| 628634940020 | | | 68 | | 1 | 68 | $ 68.00 |
| 48107207700 | CVS | GNC Women's 50 plus 60 caplets BRAND NEW | 9 | | 3 | 9 | $ 27.00 |
| 704400104138 | CVS | My Hero Academia: Season Four - Blu-ray + Digital | 69.98 | 39.95 | 1 | 69.98 | $ 69.98 |
| 47569838026 | CVS | Square D 20 Amp Circuit Breaker QO220 NEW | 17.99 | | 16 | 17.99 | $ 287.84 |
| 15561281706 | CVS | Submersible Water Pumps | 20 | | 9 | 20 | $ 180.00 |
| 658010115667 | CVS | Garden of Life Raw Probiotics for Men Over 50 - Men 50 & Wiser Probiotic with Acidophilus and | 52.45 | 48.97 | 3 | 52.45 | $ 157.35 |
| 46677458478 | CVS | Philips - Hue Bridge(2nd Gen) - Wall Mount | 10.99 | | 4 | 10.99 | $ 43.96 |
| 762111559159 | CVS | Starbucks Glass Tumbler Purple Iridescent Wave Ripple Cup Fall 2023 18 Oz NEW | 30.13 | | 1 | 30.13 | $ 30.13 |
| 630359527431 | CVS | InClover Connectin Joint and Joint Tablet Supplement for Large Dogs. Combines Glucosamine, Cho | 79.99 | 79.99 | 3 | 79.99 | $ 239.97 |
| 633911745304 | CVS | BioSilk Silk Therapy, 17 Miracle Leave In Conditioner, Clear, 5.64 Fl Oz | 21 | 13.24 | 1 | 21 | $ 21.00 |
| 633422058122 | CVS | Host Defense, MyCommunity Extract, Advanced Immune Support, Mushroom Supplement with I | 39.95 | 30.71 | 15 | 39.95 | $ 599.25 |
| 736150166821 | CVS | Laura Mercier Lumiere Foundation, 3N1.5 Latte | 46.44 | 48.58 | 2 | 46.44 | $ 92.88 |
| 194250037081 | CVS | Laura Mercier Translucent Loose Setting Powder Light Catcher Cosmic Rose | 34.49 | 41.47 | 2 | 34.49 | $ 68.98 |
| 20363201098 | CVS | AO Smith  Isolation Valve Kit (Lead Free) 1076463 Female Connections  NEW | 40 | | 1 | 40 | $ 40.00 |
| 669125660195 | CVS | Nutri-Vet Probiotics Capsules for Dogs | Supports Digestive Health | For All Size Dogs | Promotes | 23.95 | 21.75 | 1 | 23.95 | $ 23.95 |
| 85805129101 | CVS | Elizabeth Arden Millenium Set: Day Renewal Emulsion + Night Renewal Cream + Eye | 47.99 | | 3 | 47.99 | $ 143.97 |
| 633422031828 | CVS | Host Defense, Chaga Capsules, Antioxidant and DNA Support, Mushroom Supplement, Unflavore | 31.95 | 25.46 | 1 | 31.95 | $ 31.95 |
| 20714552602 | CVS | Clinique Stay Matte Oil Free Makeup - Cream Carmel #98 | 16.45 | | 1 | 16.45 | $ 16.45 |
| 401021933002 | CVS | Andis At-Home Easy Clip' Multi Style Clipper Model MC-2 Pet Grooming Kit New | 35.8 | | 1 | 35.8 | $ 35.80 |
| 43156184644 | CVS | Schlage Latitude 619 F10 Hall and Closet Passage Door Knobs (B) - Rubbed Bronze | 20.41 | | 2 | 20.41 | $ 40.82 |
| 45242591404 | CVS | Milwaukee Embedded Wood Cutting Reciprocating Saw Blade 5021 | 10.46 | | 9 | 10.46 | $ 94.14 |
| 736150000903 | CVS | laura mercier Foundation Primer, 1.7 Ounce | 44.39 | 41 | 3 | 44.39 | $ 133.17 |
| 323900031104 | CVS | Vicks DayQuil & NyQuil Combo Pack, Ultra Concentrated Cold and Flu Medicine, Daytime & Nigh | 32.99 | 30.63 | 1 | 32.99 | $ 32.99 |
| 302994913008 | CVS | Differin Oil Absorbing Moisturizer with SPF 30, Sunscreen for Face by the makers of Differin Gel, | 11.99 | 11.2 | 1 | 11.99 | $ 11.99 |
| 669316076057 | CVS | American Crew Men's Hair Gel, Light Hold with Low Shine, 8.4 Fl Oz | 17.5 | | 2 | 17.5 | $ 35.00 |
| 93573277061 | CVS | CRICUT ESSENTIAL VINYL TOOL SET 2004234  7 PIECE NEW EXPLORE MAKER FREE SHIPPING | 16.98 | | 1 | 16.98 | $ 16.98 |
| 400187377917 | CVS | Artsmith Illustration Markers Set of 12 | 12 | | 3 | 12 | $ 36.00 |
| 20424103293 | CVS | Be Smart Be Prepared First Aid Kit Camping Sports Survival 250 Pcs Exp. 01/31/22 | 32.56 | | 1 | 32.56 | $ 32.56 |
| 633422031521 | CVS | Host Defense Maitake 60 Vegetarian Capsules | 38.34 | | 5 | 38.34 | $ 191.70 |
| 29054018403 | CVS | NEW First Alert Carbon Monoxide Plug-in Alarm with Battery Backup CO606 | 20.85 | | 1 | 20.85 | $ 20.85 |
| 94922281906 | CVS | 2 Months Supply NEW 100% PURE Trans Resveratrol Anti-Aging Powder KOSHER | 27.55 | | 1 | 27.55 | $ 27.55 |
| 725130290571 | CVS | Boys Dear Becky #1 Dynamite Comic Book 2020 | 7.99 | | 39 | 7.99 | $ 311.61 |
| 658010117746 | CVS | Garden of Life Organic Multivitamin for Women, mykind Organics Womens Multi with Vitamin C | 79.95 | 86 | 13 | 79.95 | $ 1,039.35 |
| 756091921442 | CVS | Olay Regenerist Luminous Tone Perfecting Cream Moisturize Fades Dark Spots 1.7 | 23.99 | | 1 | 23.99 | $ 23.99 |
| 602004095053 | CVS | Benefit Precisely My Brow Pencil Ultra-Fine Shape Define, Shade, 3.5 - Neutral medium brown, 1 | 26 | 23 | 5 | 26 | $ 130.00 |
| 78477069608 | CVS | 15A 120V AC Grounded Single Pole Switch No CS115-2WS Leviton New in Box | 5.99 | | 4 | 5.99 | $ 23.96 |
| 662956268998 | CVS | M20X2.5 D7 4 FLUTE PLUG TAP HSS FMT | 45 | | 1 | 45 | $ 45.00 |
| 736150082015 | CVS | Laura Mercier Tinted Moisturizer SPF 20 Oil Free, Caramel (CLM08609) | 46 | | 1 | 46 | $ 46.00 |
| 192333111284 | CVS | CLINIQUE 30ML ALL ABOUT CLEAN LIQUID FACIAL SOAP MILD | 11.97 | 11.97 | 1 | 11.97 | $ 11.97 |
| 68958035130 | CVS | Natural Factors AndroSense T-Correct 60caps | 24.99 | | 2 | 24.99 | $ 49.98 |
| 639277435316 | CVS | DTSC Imports FBA_14117717 Pack of 4: Plastic Rectangle Party Tablecloth Blue 54 X 108 Inches, | 9.69 | 9.69 | 1 | 9.69 | $ 9.69 |
| 336741585933 | CVS | Nature's Way Fortify Optima Women's Advanced Care Probiotic & Prebiotic 12/2024 | 18.95 | | 1 | 18.95 | $ 18.95 |
| 90174491209 | CVS | COSMEDIX Eye Genius Brilliant Eye Complex 0.25 Fl Oz Women,Äôs Luxury Skincare NEW | 42 | | 1 | 42 | $ 42.00 |
| 17801989175 | CVS | Utilitech Color Choice White 4-in 540-Lumen Switchable White Round Dimmable LED | 88.4 | | 1 | 88.4 | $ 88.40 |
| 43168210041 | CVS | 2 Pack GE 75w Soft White Classic Shape A19 Bulb 21004 | 13.8 | | 5 | 13.8 | $ 69.00 |
| 664766594915 | CVS | NAPA ELECTRONIC TRAILER BRAKE CONTROL - 2, 4, 6, 8 BRAKE SYSTEMS 755-2737 NEW | 44.99 | | 1 | 44.99 | $ 44.99 |
| 719869528609 | CVS | Pro-Lite Knee Support | 19.99 | 19.99 | 1 | 19.99 | $ 19.99 |
| 13803287691 | CVS | Canon Pixma CLI-281 XL PB Ink Cartridge | 17.99 | | 1 | 17.99 | $ 17.99 |
| 45242821808 | CVS | Milwaukee 49-25-1563 1-3/8" Nitrus Carbide Universal Oscillating Blade - Black | 25.81 | | 11 | 25.81 | $ 283.91 |
| 736150040961 | CVS | laura mercier Foundation Primer Hydrating, 1.7 Ounce | 38 | 46.55 | 10 | 38 | $ 380.00 |
| 34449996716 | CVS | Delta Greydon Pull-Down Kitchen Faucet - Silver | 197 | | 2 | 197 | $ 394.00 |
| 79893201092 | CVS | Bright Green Water Pitcher Replacement Filter Cartridge NEW Sealed | 10.59 | | 9 | 10.59 | $ 95.31 |
| 651473534204 | CVS | Perricone MD Cold Plasma Plus+ Advanced Eye Cream 0.5 Ounce | 115 | 115 | 2 | 115 | $ 230.00 |

| Code | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 604079162142 | CVS | philosophy Ultimate Miracle Worker Night, 1.7 Fl Oz | 80 | | 3 | 80 | $ | 240.00 |
| 11499025122 | CVS | Impressart Juniper Uppercase Letters Metal Stamps 3mm 33pc, #5122 | 32.95 | | 8 | 32.95 | $ | 263.60 |
| 689304181785 | CVS | Anastasia Beverly Hills Eyeshadow Palette, Riviera | 68.06 | | 3 | 68.06 | $ | 204.18 |
| 673419318174 | CVS | LEGO NINJAGO Ninja Tuner Car 71710 Toy Car for Kids Building Kit (419 Pieces) | 39.99 | 45.7 | 1 | 39.99 | $ | 39.99 |
| 4391756061 | CVS | WAHL Beard/Mustache 12 pieces 5606-420 | 17.91 | | 2 | 17.91 | $ | 35.82 |
| 71649116148 | CVS | NEW Masterlock 2847DAT Trailer Hitch Coupler Latch Lock | 7.99 | | 1 | 7.99 | $ | 7.99 |
| 734646055352 | CVS | Lexmark X3470 Color All-in-One Inkjet Printer | 129.99 | | 1 | 129.99 | $ | 129.99 |
| 74711747325 | CVS | Swingline 747 Business Full Strip Desk Stapler, 20-Sheet, Black | 20 | | 2 | 20 | $ | 40.00 |
| 17149160748 | CVS | NEW COLUMBIA Universal Phone Cardcase - iPhone 6 Galaxy 6 plus others NWT | 6.46 | | 1 | 6.46 | $ | 6.46 |
| 660685050914 | CVS | Canon CLI-251 BK/CMY 4PK Compatible to MG6320, iP7220, MG5420, MG922, MG7120, MG6420 | 55.99 | 52.95 | 8 | 55.99 | $ | 447.92 |
| 15561145213 | CVS | FLUVAL PLANT SPECTRUM LED AQUARIUM LIGHT BLUETOOTH - 32 WATT  24 -34"  # 14521 | 110 | | 2 | 110 | $ | 220.00 |
| 737257894549 | CVS | Top Fin PRO200 Multi-Stage Canister Filter | 126.19 | | 1 | 126.19 | $ | 126.19 |
| 20714949525 | CVS | Clinique iD Dramatically Different Moisturizing Lotion++^3.9oz/115ml~New In Box | 17.53 | | 1 | 17.53 | $ | 17.53 |
| 194250039498 | CVS | Laura Mercier Women's Tinted Moisturizer Light Revealer 0N1 Petal - Very Fair Neutral, One Size | 49 | | 2 | 49 | $ | 98.00 |
| 302994136001 | CVS | Cetaphil Healthy Renew Moisturizing Day Cream 1.7 Oz, Daily Moisturizer with SPF 30, Skin Tight | 19.99 | 15.38 | 9 | 19.99 | $ | 179.91 |
| 978551827660 | CVS | Blue Microphones Blue Snowball Ice USB Gaming Condenser Microphone - Black | 25.55 | | 1 | 25.55 | $ | 25.55 |
| 32309012675 | CVS | Fascinations Metal Earth Star Wars Special Force The Fighter 3D Steel Model Kit | 7.98 | | 1 | 7.98 | $ | 7.98 |
| 35585317021 | CVS | NEW Kong Wild WHOLE LARGE ELK ANTLER for Adult Dogs 60 lb + Naturally Shed USA | 45.34 | | 5 | 45.34 | $ | 226.70 |
| 10343903159 | CVS | Epson 126 Ink Cartridge 2 Pack Yellow and Black, sealed | 18 | | 1 | 18 | $ | 18.00 |
| 32929428818 | CVS | Dataproducts Black and Tri-Color Combo Ink Cartridges for Cannon PG-240 CL-241 | 15.97 | | 2 | 15.97 | $ | 31.94 |
| 31604026820 | CVS | NatureMade CoQ10 Extra Strength, 40 Softgels. Expires 6/2026 | 16.75 | | 49 | 16.75 | $ | 820.75 |
| 87547552568 | CVS | LD  Replacement For CL-246 XL High Capacity Ink Cartridge Canon- TRI Color | 17.99 | | 4 | 17.99 | $ | 71.96 |
| 740617326260 | CVS | Kingston Exodia M 64B USB Flash Drive | 8.99 | 7.69 | 5 | 8.99 | $ | 44.95 |
| 736150082046 | CVS | Laura Mercier Tinted Moisturizer Oil Free, Mocha | 42 | 40.62 | 4 | 42 | $ | 168.00 |
| 54732826827 | CVS | Heat Tape Pipe 12Ft 84W Thermo, Part ORPHC84W12, by Prosource | 44.43 | | 1 | 44.43 | $ | 44.43 |
| 11319138780 | CVS | STANSPORT HANDHELD SOLAR / DYNAMO POWERED FLASHLIGHT W/ RADIO  üI# | 25 | | 6 | 25 | $ | 150.00 |
| 22600008488 | CVS | Viviscal Gorgeous Growth Densifying Elixir - 50 ml (1.7 fl oz) New | 18.49 | | 2 | 18.49 | $ | 36.98 |
| 648846067209 | CVS | GEN5X 18V Dual-Power Light Cannon | 89 | 100.94 | 1 | 89 | $ | 89.00 |
| 737995348403 | CVS | Kichler--†Sabine Brushed Nickel Modern/Contemporary Etched Glass Drum Large (Larger Than 22 | 219 | 103 | 1 | 219 | $ | 219.00 |
| 724089202406 | CVS | Advantage II Small Dog Vet-Recommended Flea Treatment & Prevention | Dogs 3-10 lbs. | 4-Mo | 57.58 | 44 | 3 | 57.58 | $ | 172.74 |
| 743921311151 | CVS | Gingher Stork Embroidery Scissors and Leather Sheath - 3.5" Craft Scissors for Fabric, Thread, an | 24.99 | 19.84 | 1 | 24.99 | $ | 24.99 |
| 723122200621 | CVS | MagniLife Knee Pain Relief Soothing Gel, Reduces Swelling & Inflammation of Sore Muscles, Joint Discomfor | 14.95 | | 2 | 14.95 | $ | 29.90 |
| 756677591647 | CVS | Delfanti Milano Vitamin C Moisturizing Day Cream Nourishing Night Cream Duopack | 20.99 | | 10 | 20.99 | $ | 209.90 |
| 602004132208 | CVS | Benefit Cosmetics BADgal BANG! Volumizing Waterproof Mascara Black | 28 | 17.77 | 4 | 28 | $ | 112.00 |
| 312843543508 | CVS | Phillips' Colon Health Probiotic Supplement, 45 Count | | 20.31 | 3 | 20.31 | $ | 60.93 |
| 630359003003 | CVS | In Clover Optagest Daily Digestive Enzymes for Dogs. Organic Prebiotic Natural Enzyme Powder f | 27.6 | 55.99 | 2 | 27.6 | $ | 55.20 |
| 765809149922 | CVS | NAPA 3032 FUEL FILTER for FLEETGUARD FF149, FF-149 | 7.55 | | 1 | 7.55 | $ | 7.55 |
| 627501214684 | CVS | Cricket Shear Xpressions 5.75" Professional Stylist Hair Cutting Scissors Japanese Stainless Steel S | 79.98 | 41.95 | 2 | 79.98 | $ | 159.96 |
| 54732830824 | CVS | PRIME WIFI SMART OUTLET In-Wall Receptacle - Open Box - Free Shipping | 7 | | 2 | 7 | $ | 14.00 |
| 97612023190 | CVS | ZooMed PMC-18 Replacement Combo Pack 2 Mechanical Sponges 2 Biological Sponges | 7.09 | | 2 | 7.09 | $ | 14.18 |
| 97612023220 | CVS | ZOO MED TURTLE CLEAN 30 EXTERNAL CANISTER FILTER TC-32 - NIB | 65.95 | | 2 | 65.95 | $ | 131.90 |
| 666151062122 | CVS | Dermalogica Age Bright Clearing Serum (1 Fl Oz) Anti-Aging Face Serum with Salicylic Acid - Prom | 75 | 75 | 5 | 75 | $ | 375.00 |
| 20714222857 | CVS | Clinique Dramatically Different Moisturizing Gel with Pump 4.2oz New in Box B | 16.8 | | 2 | 16.8 | $ | 33.60 |
| 317163131640 | CVS | API POND MASTER TEST KIT Pond Water Test Kit 500-Test | 48.98 | 34.98 | 4 | 48.98 | $ | 195.92 |
| 733739000866 | CVS | NOW Supplements, NAC (N-Acetyl Cysteine) 600 mg with Selenium & Molybdenum, 250 Veg Cap | 47.99 | 21.77 | 2 | 47.99 | $ | 95.98 |
| 687735301352 | CVS | Pacifica Beauty Transcendent Concentrated Light Concealer, 0.2 Ounce | 16 | | 7 | 16 | $ | 112.00 |
| 78484099087 | CVS | FISKARS SureCut Scrapbooking Paper Trimmer 12" | 27.05 | | 1 | 27.05 | $ | 27.05 |
| 193033218792 | CVS | Dockers POLARIZED Sunglasses Black with Wood Arms 24791LDP001 100% UV Protection | 22.99 | | 1 | 22.99 | $ | 22.99 |
| 20714676513 | CVS | Clinique Dramatically Different Moisturizing Cream 1.7 oz/50 ml Jar | 26.5 | | 1 | 26.5 | $ | 26.50 |
| 192333125717 | CVS | Clinique Clarifying Do-Over Peel | 36 | 9.99 | 2 | 36 | $ | 72.00 |
| 74523421857 | CVS | SoftTouch 48 Pack Plastic Adhesive Cabinet Bumpers | 9.74 | | 1 | 9.74 | $ | 9.74 |
| 680988702204 | CVS | New Designer iPad Mini Case w Rotation Stand IOP | 9.3 | | 1 | 9.3 | $ | 9.30 |
| 26508213346 | CVS | Moen Chrome Model 52710 Single Function Hand Shower Package w/ Hose & Slide Bar | 100.75 | | 1 | 100.75 | $ | 100.75 |
| 74312291760 | CVS | Nature‚Äôs Bounty Vitamin D3 5000 IU 240 Softgels for Bone & Immune Exp 1/24 | 15.49 | | 1 | 15.49 | $ | 15.49 |
| 371730000371 | | | 15.99 | | 1 | 15.99 | $ | 15.99 |
| 748927026658 | CVS | Optimum Nutrition Amino Energy - Pre Workout with Green Tea, BCAA, Amino Acids, Keto Frien | 22.99 | 25.95 | 3 | 22.99 | $ | 68.97 |
| 20335053823 | CVS | Fiskars Micro Tip Scissors No. 5 | 11.75 | | 7 | 11.75 | $ | 82.25 |
| 730870307847 | CVS | SK-II Facial Treatment Mask, 10 ct. - Intensely Hydrating and Replenishing for Radiant Skin | 135 | 95 | 2 | 135 | $ | 270.00 |
| 765809151229 | CVS | NAPA Gold 3330 Fuel Filter | 25 | 25 | 1 | 25 | $ | 25.00 |
| 87547551660 | CVS | HP 64 Tri-color Ink Cartridge EXPIRED May 2019  New Sealed | 14.99 | | 2 | 14.99 | $ | 29.98 |
| 304960481085 | CVS | Heliocare Advanced Nicotinamide B3 Supplement: Niacinamide 500mg and Fernblock PLE Extrac | 39.99 | 36.99 | 49 | 39.99 | $ | 1,959.51 |
| 695866588610 | CVS | Dr. Dennis Gross Vitamin C Lactic 15% Vitamin C Firm & Brighten Serum: Visibly Improve Signs of | 85 | 85 | 6 | 85 | $ | 510.00 |
| 51494103555 | CVS | Mega Food Men 55+ One Daily Mulitvitamin 60 Tablets | 28.15 | | 3 | 28.15 | $ | 84.45 |
| 681168486075 | CVS | Zantrex SkinnyStix Energy Powder ‚Äì Increase Energy, Heighten Focus, Boost Mood ‚Äì 10 Calori | 29.99 | 19.99 | 6 | 29.99 | $ | 179.94 |
| 43168259866 | CVS | GE LED Long Life  Energy Bulbs - Soft White - 60 Watts - 2 Pieces | 10 | | 14 | 10 | $ | 140.00 |
| 706195106076 | CVS | Oregon's Wild Harvest Organic Ashwagandha Non-GMO Herbal Supplements for Stress Relief, Im | 37.45 | 31.95 | 4 | 37.45 | $ | 149.80 |
| 194248006945 | CVS | bareMinerals Barepro 16HR Skin-Perfecting Powder Foundation, Matte Pressed Powder Foundat | 38 | 38 | 1 | 38 | $ | 38.00 |
| 83502550013 | CVS | Health Plus Liver Detox - 60 Capsules  Exp 06/2025 | 19.99 | | 3 | 19.99 | $ | 59.97 |
| 741273000594 | CVS | Bach RESCUE Cream, Hydrating Skincare for Hands, Body and Face, Shea Butter, Homeopathic St | 13.6 | 10 | 2 | 13.6 | $ | 27.20 |
| 755970460407 | CVS | Nutramax Laboratories Dasuquin with MSM Joint Health Supplement for Large Dogs - With Gluc | 58.99 | 54.76 | 17 | 58.99 | $ | 1,002.83 |
| 686012009769 | CVS | Zoe Ayla Dual Facial Cleansing Brush - Rose Gold, 1 Pc - Exfoliating Brush with Heating Function - | 13.99 | 11 | 1 | 13.99 | $ | 13.99 |
| 31262070494 | CVS | Homedics Sleep Solutions SoundSpa Rejuvenate 6 Nature Sounds; Rain, Ocean | 20.99 | | 1 | 20.99 | $ | 20.99 |
| 673419355636 | CVS | LEGO Disney Princess Jasmine and Mulan Adventure 43208 Palace Set, Aladdin & Mulan Buildab | 44.99 | 30.86 | 1 | 44.99 | $ | 44.99 |
| 302990260014 | CVS | Cetaphil Healthy Renew Skin Tightening Night Cream 1.7 Oz, Wrinkle Repair Cream for Face with | 22.99 | 19 | 19 | 22.99 | $ | 436.81 |
| 371573117038 | | | 27.9 | | 33 | 27.9 | $ | 920.70 |
| 194250014037 | CVS | Laura Mercier Women's Setting Spray, No Color, One Size | 38 | 44.92 | 1 | 38 | $ | 38.00 |
| 11822997157 | CVS | Women's Daylogic Minoxidil USP, 2% hair regrowth Rogaine 3 month Exp 05/23 | 18.55 | | 3 | 18.55 | $ | 55.65 |
| 633422037028 | CVS | Host Defense, Stamets 7 Capsules, Daily Immune Support, Mushroom Supplement with Lion‚Äôs | 37.95 | 29.96 | 14 | 37.95 | $ | 531.30 |
| 78477790243 | CVS | Leviton 5800-ISP 20-Amp, 125-Volt, 2-Pole, 3-Wire, Receptacle Duplex,... | 7.54 | | 10 | 7.54 | $ | 75.40 |
| 51494102695 | CVS | MegaFood Men Over 40 One Daily Iron Free Formula 60 Tablets Dairy-Free, | 36 | | 3 | 36 | $ | 108.00 |
| 630359000507 | CVS | InClover, K9 Connectin Hip & Joint Tablets Dog Supplement, 50 Count | 40.99 | 40.99 | 3 | 40.99 | $ | 122.97 |
| 716170215129 | CVS | Bobbi Brown Vitamin Enriched Eye Base for Unisex - 0.5 oz Cream | 97.22 | 48.56 | 6 | 97.22 | $ | 583.32 |
| 736658572278 | CVS | OUIDAD Bye Bye Breakage Scalp Booster - Strengthening and Thickening Serum for Hair Growth | 30 | 30 | 1 | 30 | $ | 30.00 |

| ID | Store | Description | | | | | $ | |
|---|---|---|---|---|---|---|---|---|
| 697045150120 | CVS | AHAVA Dermud Nourishing Hand Cream - Intensely Hydrates, Soothes, Relieves Dry & Sensitive | 32 | 32 | 1 | 32 | $ | 32.00 |
| 607845066019 | CVS | NARS Natural Radiant Longwear Foundation Mont Blanc | 50 | 38 | 1 | 50 | $ | 50.00 |
| 651986410552 | CVS | Too Faced Let‚Äôs Play Mini Eyeshadow Palette | 45 | 19.24 | 18 | 45 | $ | 810.00 |
| 194250002034 | CVS | Laura Mercier Women's Oil Free Tinted Moisturizer SPF 20, 3C1 Fawn, Tan, 50mL / 1.7 Ounce | 53 | 63 | 1 | 53 | $ | 53.00 |
| 485030004538 | CVS | | 11.95 | | 1 | 11.95 | $ | 11.95 |
| 97467305816 | CVS | Natures Plus Source of Life Multi-Vitamin & Mineral (No Iron) 90 Tablets Exp1/26 | 30.65 | | 1 | 30.65 | $ | 30.65 |
| 431686986441 | CVS | GE NIGHTHAWK 9007 NHX Xenon~Replacement #8641 | 29.94 | | 1 | 29.94 | $ | 29.94 |
| 63013593846 | CVS | TAYMOR 04-2848 Toilet Paper Holder,(1) Roll,Polished | 45.39 | | 5 | 45.39 | $ | 226.95 |
| 658632140245 | CVS | Grave Before Shave Aphrodisiac Blend Beard Balm (2 oz. Tin) | 19.99 | 13.5 | 1 | 19.99 | $ | 19.99 |
| 686024832515 | CVS | Innovera Compatible Toner Cartridge-Replacement for TN250, Black | 10.98 | 10.98 | 1 | 10.98 | $ | 10.98 |
| 748927026672 | CVS | Optimum Nutrition Amino Energy - Pre Workout with Green Tea, BCAA, Amino Acids, Keto Frien | 22.99 | 21 | 1 | 22.99 | $ | 22.99 |
| 759746620293 | CVS | Fit System Passenger Side Mirror for Escalade/Suburban/Tahoe/Yukon, Silverado/Sierra, Silverad | 65.48 | 58 | 1 | 65.48 | $ | 65.48 |
| 661732040445 | CVS | Motor Max American Classics 1941 Plymouth Pickup Truck 1:43 - Green - #4044 | 14.39 | | 1 | 14.39 | $ | 14.39 |
| 34449943369 | CVS | Delta 19790Z-BLSD-DST Shiloh Single-Handle Kitchen Faucet - Black | 105.22 | | 1 | 105.22 | $ | 105.22 |
| 666151750135 | CVS | Dermalogica Biolumin-C Serum, Vitamin C Dark Spot Serum for Face with Peptide and AHA - Exfo | 87 | 95 | 5 | 87 | $ | 435.00 |
| 681619814440 | CVS | theBalm Autobalm Girl Powder Cheek Palette, Long Lasting Blush and Highlight | 26.5 | 25.15 | 2 | 26.5 | $ | 53.00 |
| 316040303396 | CVS | Nature Made Multi for Him Plus Omega-3 Gummies 150ct | 39.98 | | 1 | 39.98 | $ | 39.98 |
| 611247394489 | CVS | Keurig K-Cafe SMART Single Serve K-Cup Pod Coffee, Latte and Cappuccino Maker, Black | 249.99 | 214.97 | 1 | 249.99 | $ | 249.99 |
| 54732826858 | CVS | Prosource ORPHC21030 Electric Water Pipe Heat Cable, 30', 210 Watts | 63.93 | | 4 | 63.93 | $ | 255.72 |
| 607710074507 | CVS | SmashBox Halo Fresh Perfecting Powder - Fair-Light Women 0.35 oz | 42 | 74.89 | 1 | 42 | $ | 42.00 |
| 607845040316 | CVS | NARS Blush - Dolce Vita - 4.8g/0.16oz | 39 | 24.72 | 4 | 39 | $ | 156.00 |
| 607710074545 | CVS | Smashbox Cover Shot Eye Palette - Petal Metal Women Eye Shadow I0112643 0.2 Ounce (Pack o | 29 | 23.86 | 2 | 29 | $ | 58.00 |
| 17200000426 | CVS | ARC Leave on Teeth Whitening, 45 Treatments, 1 Wand & 1 Stand Expires Sep 2023 | 7 | | 1 | 7 | $ | 7.00 |
| 643334547805 | CVS | Type S Blue 12in X 36in Film Wrap | 27.99 | | 1 | 27.99 | $ | 27.99 |
| 316040257662 | CVS | Nature Made Extra Strength Magnesium 400mg 60 Softgels 02/2024 | 12.97 | | 1 | 12.97 | $ | 12.97 |
| 443872056603 | CVS | NEW Nespresso EN560S Espresso Machine with Milk Frother - Frosted Silver | 199.99 | | 1 | 199.99 | $ | 199.99 |
| 320859885477 | CVS | Seattle Seahawks Legion of Boom 3' x 5' Flag | 19.99 | | 14 | 19.99 | $ | 279.86 |
| 39800036964 | CVS | Brand New Energizer NiMH 1.2V Battery Charger | Fast Shipping! | 29.99 | | 7 | 29.99 | $ | 209.93 |
| 609863047049 | CVS | Topricin Pain Relief Cream (4 oz) Fast Acting Pain Relieving Rub | 24.95 | 20.6 | 7 | 24.95 | $ | 174.65 |
| 706195106038 | CVS | Oregon's Wild Harvest Milk Thistle Organic Non-GMO Herbal Supplement - purplian (Plant source | 47.95 | 41.69 | 3 | 47.95 | $ | 143.85 |
| 431686834356 | CVS | (Lot of 2) C by GE A19 Soft White Smart LED Light Bulbs | 9.99 | | 35 | 9.99 | $ | 349.65 |
| 670367006573 | CVS | Peter Thomas Roth | Water Drench Hyaluronic Liquid Gel Cloud Serum | Hyaluronic Acid Serum | 68 | 50.95 | 3 | 68 | $ | 204.00 |
| 194249402715 | CVS | Drunk Elephant A-Shaba Complex Eye Serum - Anti Aging Wrinkle Serum for Dark Circles (15 mL | 59.25 | 64 | 5 | 59.25 | $ | 296.25 |
| 655199634705 | CVS | K&H Pet Products Pet Bed Warmer, Turn Any Cat or Dog Bed Into a Heated Cat or Dog Bed, Wate | 56.99 | | 4 | 56.99 | $ | 227.96 |
| 642608050324 | CVS | BOBSTER ~Æ Swift, Matte Black and Orange Frame, Smoked, Yellow, & Clear Lens | 84.98 | 59.98 | 2 | 84.98 | $ | 169.96 |
| 39079003582 | CVS | Comfort Zone Multicat Calming Diffuser Refill 3pack | 31 | | 6 | 31 | $ | 186.00 |
| 93514095228 | CVS | SNAP SHIPS Forge Javelin M-02 Attack Speeder Build to Battle Moving Pieces | 13.98 | | 2 | 13.98 | $ | 27.96 |
| 59024502606 | CVS | Deep Moisture Slugging Mask with Shea Butter, Fragrance Free, 3.4 oz (D7) | 26.59 | | 2 | 26.59 | $ | 53.18 |
| 673765087359 | CVS | Irwin Industrial Tools IWAF12-7 Drive Guide Set, 7-Piece | 19.04 | 10.88 | 17 | 19.04 | $ | 323.68 |
| 754632971329 | CVS | 100' 18/2 STW, 9,000 Lumen LED String Light | 590.46 | 399 | 1 | 590.46 | $ | 590.46 |
| 653334728791 | CVS | MTN OPS BCAA 2:1:1 Amino Acids Supplement Powder for Rapid Muscle Recovery & Repair with | 39.95 | 39.95 | 1 | 39.95 | $ | 39.95 |
| 29054018540 | CVS | First Alert Explosive Gas & Carbon Monoxide Alarm -Plug In Item NO BATTERY | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 607710812031 | CVS | SmashBox Step By Step Contour Kit With Light Medium Brush, Brown, 4 Ounce | 35 | 30.53 | 4 | 35 | $ | 140.00 |
| 191329247129 | CVS | Fast & Furious 10-Movie Collection - 4K Ultra HD + Digital [4K UHD] | 154.99 | 72.94 | 1 | 154.99 | $ | 154.99 |
| 673914090452 | CVS | Eau Thermale Av√™ne Cicalfate+ Restorative Protective Cream - Wound Care - Helps Reduce Loo | 28 | 22.4 | 13 | 28 | $ | 364.00 |
| 700304155948 | CVS | Monopoly Schitt's Creek | Game Tokens Include Bebe Crow, Patrick's Guitar, Rosebud Motel Key | 39.95 | 28.53 | 1 | 39.95 | $ | 39.95 |
| 12502631019 | CVS | Industrial Vintage Seeded Bubble Glass Globe Pendant Light for Kitchen Island Or | 70.99 | | 1 | 70.99 | $ | 70.99 |
| 728793021110 | CVS | Dritz Magnetic Sew-On Snaps BK122 | 14.9 | | 3 | 14.9 | $ | 44.70 |
| 11822423458 | CVS | Rite Aid Fever Flash Digital Thermometer for Temple ~ Kids / Adult (C) | 35.74 | | 1 | 35.74 | $ | 35.74 |
| 307667780000 | CVS | Nicorette 4mg Nicotine Gum to Quit Smoking - Spearmint Burst Flavored Stop Smoking Aid, 100 | 41 | 39.95 | 2 | 41 | $ | 82.00 |
| 54067308104 | CVS | Pizza Slicer W/Blde Cvr, PartNo 30810, by Zyliss Usa Corp Stainless Steel NEW ! | 24.82 | | 1 | 24.82 | $ | 24.82 |
| 71249377475 | CVS | L'Oreal Age Perfec Rosy Tone Eye Brightener Dark Circles Mature Dull Skin 0.5Oz | 10.39 | | 1 | 10.39 | $ | 10.39 |
| 761712018355 | CVS | OttLite Rise LED Desk Lamp w/ LCD Smart Display # 8355 | 39.9 | | 4 | 39.9 | $ | 159.60 |
| 648041570047 | CVS | Plantiva AllerDx Natural Herbal Seasonal Support Supplement - Non-Drowsy, Stimulant Free, Fas | 24.95 | 20 | 1 | 24.95 | $ | 24.95 |
| 735854988449 | CVS | Office Depot Brand Name Badges, White, 2 1/3in x 3 3/8in, Pack of 400 | 12.99 | 9.91 | 2 | 12.99 | $ | 25.98 |
| 47431906419 | CVS | Marineland Visi-Therm Submersible Heater 150 Watts 40 Gallon Tanks BRAND NEW | 24.95 | | 3 | 24.95 | $ | 74.85 |
| 37000605423 | CVS | MetaMucil FIBER + COLLAGEN Peptides 19.9oz Orange #423 | 24.89 | | 33 | 24.89 | $ | 821.37 |
| 679810872253 | CVS | Lot of 2 K-Y Me & You Intense Condom Extra Lubricated Lube Tingling Sensation | 8.99 | | 1 | 8.99 | $ | 8.99 |
| 15905062541 | CVS | Aquarium Fish Tank Preset Heater For Up To 75 Gallons 200 Watts | 21 | | 3 | 21 | $ | 63.00 |
| 670779703145 | CVS | Red-White Valve 34RW5015AB Lead Free Brass PEX Ball Valve with Barb Ends F1960, 3/4" | 13.53 | | 1 | 13.53 | $ | 13.53 |
| 90174470501 | CVS | Pureology PURE VOLUME Shampoo for Hair Concentrated Formula 8.5 fl oz | 24.95 | | 3 | 24.95 | $ | 74.85 |
| 32886892936 | CVS | Southwire 500 ft. 12 Stranded THHN Wire - Green | 81.45 | | 1 | 81.45 | $ | 81.45 |
| 78477709184 | CVS | Leviton R92-GFWT1-0KW Receptacle, White | 14.95 | | 3 | 14.95 | $ | 44.85 |
| 316040261603 | CVS | Nature Made Triple Omega3-6-9  150Count  Exp12/24 #6103 | 24.8 | | 30 | 24.8 | $ | 744.00 |
| 670367935934 | CVS | Peter Thomas Roth | Water Drench Hyaluronic Cloud Hydrating Eye Gel | Hyaluronic Acid Eye Ge | 42 | 43 | 4 | 42 | $ | 168.00 |
| 429281622217 | CVS | Camo No. 7 x 1-7/8 in. L Star Trim Head Protech Coated Deck Screws 350 pk | 61.7 | | 4 | 61.7 | $ | 246.80 |
| 191518937749 | CVS | MSPCI Celebrate It Decorating Tip Set 60pc Kit | 17.89 | 17.89 | 5 | 17.89 | $ | 89.45 |
| 20714636289 | CVS | Clinique Dramatically Different Moisturizing Lotion+ with Pump - 4.2 fl oz... | 23 | | 1 | 23 | $ | 23.00 |
| 48107207861 | CVS | GNC WOMENS  VITAPAK  Program Health and Wellness 30 days supply Exp: 2/2024 | 21 | | 1 | 21 | $ | 21.00 |
| 358962203305 | CVS | ScarAway Clear Silicone Scar Sheets, White, 6 Count | 14.99 | 18.99 | 34 | 14.99 | $ | 509.66 |
| 727820539925 | CVS | Avery Additional Laser/Inkjet Inserts 3 x 4 White 300/Box 5392 | 14.98 | | 1 | 14.98 | $ | 14.98 |
| 30878407908 | CVS | GE 6ft. Pro Premium HDMI High-Speed Cable with Ethernet 40790-S1  #7908 | 6 | | 1 | 6 | $ | 6.00 |
| 15561107822 | CVS | FLUVAL M100 SUBMERSIBLE HEATER - 100 WATT | 26.21 | | 6 | 26.21 | $ | 157.26 |
| 10027971214 | CVS | ClicGear Rain Cover | 51.98 | | 1 | 51.98 | $ | 51.98 |
| 47569517693 | CVS | QO 60 Amp 240-Volt 7.4 Kw Non-Fuse AC Disconnect Qo200Trcp | 21.4 | | 1 | 21.4 | $ | 21.40 |
| 732212370830 | CVS | Janome Quilt Maker Pro Square Feet | 74.95 | 74.95 | 1 | 74.95 | $ | 74.95 |
| 658010113366 | CVS | Garden of Life Whole Food Probiotic Supplement - Primal Defense Ultra Ultimate Probiotic Dieta | 48.99 | 32.87 | 9 | 48.99 | $ | 440.91 |
| 710244231848 | CVS | Crosley CR8009A-DU Discovery Vintage Bluetooth 3-Speed Belt-Driven Suitcase Vinyl Record Pla | 79.95 | 75 | 1 | 79.95 | $ | 79.95 |
| 75609198045 | CVS | Frank Body Brightening Vitamin C Mask 50 mL NIB | 10.24 | | 6 | 10.24 | $ | 61.44 |
| 658010118545 | CVS | Garden of Life Organic Mykind Prenatal Once Daily, 108 CT | 103.99 | | 1 | 103.99 | $ | 103.99 |
| 622356557535 | CVS | Ninja CM401 Specialty 10-Cup Coffee Maker with 4 Brew Styles for Ground Coffee, Built-in Wate | 169.99 | 159 | 1 | 169.99 | $ | 169.99 |
| 731398433094 | CVS | | 24.99 | | 1 | 24.99 | $ | 24.99 |
| 96316670952 | CVS | Reptile Pet Habitat Lighting UVB Fluorescent Desert T8 Light Bulb, 15 Watt NIB | 21.19 | | 2 | 21.19 | $ | 42.38 |

| Item # | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 43168421492 | CVS | (2-Pk) GE Vintage Style LED Decorative Light Bulb Amber 42149 | 10.43 | | 14 | 10.43 | $ | 146.02 |
| 670367354018 | CVS | Peter Thomas Roth \| Instant FIRMx Temporary Face Tightener \| Firm and Smooth the Look of Fir | 49 | 49 | 1 | 49 | $ | 49.00 |
| 28287607118 | CVS | TURBOTAX DESKTOP PREMIER 2022 FEDERAL E-FILE & STATE | 14.59 | | 1 | 14.59 | $ | 14.59 |
| 670750969850 | CVS | Tectite FSBVA1238C Supply Stop Valve, Chrome | 9.72 | 6.93 | 12 | 9.72 | $ | 116.64 |
| 666151113312 | CVS | Dermalogica Dynamic Skin Retinol Serum with Multi-Retinoid Complex | 92 | 92 | 7 | 92 | $ | 644.00 |
| 192608230467 | CVS | MORPHE 9E Pretty In Peach Artistry Palette | | 16.47 | 1 | 16.47 | $ | 16.47 |
| 764053496691 | CVS | Whalen 5-Shelf Heavy Duty Steel Shelving Unit, 48" W x 24" D x 72" H, Black | | 217.98 | 2 | 217.98 | $ | 435.96 |
| 51494101186 | CVS | MegaFood Blood Builder 180 Tablets Dairy-Free, Kosher, Non-GMO, NSF Certified, | 45.99 | | 2 | 45.99 | $ | 91.98 |
| 15561178679 | CVS | BRAND NEW FLUVAL MINI MASTER TEST KIT (PH, Ammonia, Nitrate, Nitrite) A7867 | 39.49 | | 1 | 39.49 | $ | 39.49 |
| 674326336343 | CVS | Radians Vertex Nano Electronic Ear Plugs | 89.99 | 101.38 | 1 | 89.99 | $ | 89.99 |
| 681168189020 | CVS | Relacore Extra Maximum Strength Stress-Mitigating Compound - Stress Relief Supplements - Cor | 29.99 | 19.99 | 6 | 29.99 | $ | 179.94 |
| 47469077730 | CVS | Natrol Cognium Complex, Brain Health, 100 mg Capsules, 60 Ct EXP 12/23 U6A | 12 | | 19 | 12 | $ | 228.00 |
| 54732501342 | CVS | PRIME-Æ CR220625 Portable Power Station, 125 VAC, 10 A, 25 ft L Cord, 16 AWG. | 35 | | 2 | 35 | $ | 70.00 |
| 716170165875 | CVS | Bobbi Brown Highlighting Powder, Pink Glow, 0.28 Ounce | 48 | 23.99 | 3 | 48 | $ | 144.00 |
| 302340100090 | CVS | Queen v uT(m) i Probiotics- Probiotic Capsule, 30 ct., 2 strains of Lactobacillus & Cranberry, Urin | 16 | | 1 | 16 | $ | 16.00 |
| 730852103207 | CVS | Shiseido Bio-Performance Advanced Super Revitalizing Cream - 50 mL - Anti-Aging Moisturizer - | 85 | 85 | 5 | 85 | $ | 425.00 |
| 15905061179 | CVS | Plastic Storage Container Set for4, Kitchen Clear Organizer BPA | 17.09 | | 1 | 17.09 | $ | 17.09 |
| 47569071966 | CVS | SquareD Tandem circuit breaker 20/20 QO2020C  SAME day ship | 33.34 | | 5 | 33.34 | $ | 166.70 |
| 681168323097 | CVS | SeroVital VitaCorrect Face Solution with Vitamin C Serum and Ferulic Acid \| Age Dark Spot Remo | 69 | 33.96 | 2 | 69 | $ | 138.00 |
| 50743655340 | CVS | Little Tikes TOBI Robot Kids Digital Wifi Touchscreen Smartwatch! Pink, Camera | 16.14 | | 1 | 16.14 | $ | 16.14 |
| 192608242743 | CVS | MORPHE 35A UP TILL DAWN | | 46.95 | 1 | 46.95 | $ | 46.95 |
| 670367006375 | CVS | Peter Thomas Roth \| Water Drench Hyaluronic Cloud Cream \| Hydrating Moisturizer, Hyaluronic | 22 | 23 | 2 | 22 | $ | 44.00 |
| 80596042035 | CVS | Dremel Stylo+ Corded Versatile Craft Tool Kit Tool only | 46.23 | | 1 | 46.23 | $ | 46.23 |
| 742961012233 | CVS | Herbal Clean QCarbo16 Same-Day Premium Detox Drink, Tropical Flavor, 16 Fl Oz | 27.55 | 15.39 | 2 | 27.55 | $ | 55.10 |
| 74108414618 | CVS | Conair Cordless Petite Straightening Comb - Blue/Rose Gold Unbound Petite | 22.45 | | 1 | 22.45 | $ | 22.45 |
| 41167412749 | CVS | Allegra Allergy Relief 180 mg - 5 Tablets *FREE SHIPPING* 02/2024 | 6.41 | | 26 | 6.41 | $ | 166.66 |
| 658010115636 | CVS | Garden of Life 22 Digestive Enzymes for Women with Bromelain, Papain, Lipase & Lactase Plus P | 54.99 | 38.93 | 4 | 54.99 | $ | 219.96 |
| 46335108509 | CVS | Hampton Bay Rockland 4-Light Matte Black Pendant Hanging Light Pendant | 93.09 | | 1 | 93.09 | $ | 93.09 |
| 79893302478 | CVS | Open Nature Chocolate Plant Based  Protein Powder 18oz/1 LB / EXP-08/2025 | 25.89 | | 5 | 25.89 | $ | 129.45 |
| 54139909000 | CVS | Macrolife Naturals Macro Greens 2 oz Powder | 25.33 | | 1 | 25.33 | $ | 25.33 |
| 32076068875 | CVS | Gardner Bender GS-387 7 1/2" Linemen's Pliers | 11.5 | | 1 | 11.5 | $ | 11.50 |
| 689304055994 | CVS | Anastasia Beverly Hills - Brow Powder Duo - Taupe | 23 | 23 | 1 | 23 | $ | 23.00 |
| 710504035070 | CVS | Quality Archery Designs QAD UltraRest LD Black RH | 109.99 | 104.95 | 1 | 109.99 | $ | 109.99 |
| 605592000010 | CVS | Nexxus Volumizing Foam Styler Mousse Plus, 10.6 oz, Pack of 6 | 70.29 | 70.29 | 5 | 70.29 | $ | 351.45 |
| 733739029287 | CVS | NOW Supplements, Probiotic-10,Ñc, 50 Billion, with 10 Probiotic Strains, Strain Verified, 50 Veg | 49.99 | 25.53 | 1 | 49.99 | $ | 49.99 |
| 756092090024 | CVS | New Olay Minis Super Serum Night Repair 0.4 Fl Oz Bottle | 16 | | 13 | 16 | $ | 208.00 |
| 73502037003 | CVS | Resistance Tubes, Professional Latex Elastic Tubing for Upper & Lower Body, Core | 26.25 | | 1 | 26.25 | $ | 26.25 |
| 90174470495 | CVS | Pureology ~ Smooth Perfection ~ Shampoo & Conditioner 9 fl oz / 266 ml ~ 1 Set | 39.89 | | 15 | 39.89 | $ | 598.35 |
| 33413001159 | CVS | FoodSaver Vacuum Sealer  DISPLAY ITEM  109ae | 53.29 | | 2 | 53.29 | $ | 106.58 |
| 70018104403 | CVS | Nioxin 3 Color Safe Scalp Therapy Conditioner 10.1oz FREE SHIPPING | 11.49 | | 2 | 11.49 | $ | 22.98 |
| 400187378174 | CVS | ArtSmith Illustration Markers Multi Set, 48pc New (1873-7817) | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 74299036262 | CVS | Mattel AUSTRALIAN BARBIE-SPECIAL EDITION (1992)  NRFB  #3626 | 18.7 | | 1 | 18.7 | $ | 18.70 |
| 51131203686 | CVS | ACE Self-Adhering Elastic Bandage 207462, 4,Åù New In Package | 9.05 | | 1 | 9.05 | $ | 9.05 |
| 692042011825 | CVS | EGO Power+ AC1800 18-Inch Chain Saw Chain for EGO 18-Inch Chainsaw Models CS1800/CS1804 | 27.99 | 33.95 | 3 | 27.99 | $ | 83.97 |
| 316864001252 | CVS | Kerasal Multi-Purpose Nail Repair Patches - 14 Count - Nail Repair for Damaged Nails, 8-Hour Nai | 19.99 | 13.63 | 96 | 19.99 | $ | 1,919.04 |
| 765809149885 | CVS | NAPA Gold 3027 Fuel Filter | 8.49 | 8.81 | 1 | 8.49 | $ | 8.49 |
| 302995889005 | CVS | CETAPHIL Redness Relieving Daily Facial Moisturizer SPF 40, 1.7 fl oz, Broad spectrum Sunscreen | 17.99 | 9.9 | 2 | 17.99 | $ | 35.98 |
| 10343911727 | CVS | Epson T786120-BCS DURABrite Black Color  Cartridges Ink Cyan Yellow ( NO Magenta | 17.88 | | 1 | 17.88 | $ | 17.88 |
| 73950203272 | CVS | MODEL AVD 173 WATERPIK RAINFALL SHOWER HEAD WITH DESIGNER ARM | 23.39 | | 1 | 23.39 | $ | 23.39 |
| 194251039466 | CVS | NARS Skin Light Reflecting Moisturizer | 65 | 58 | 1 | 65 | $ | 65.00 |
| 641628505111 | CVS | Elemis,ü§ÖÏëDynamic Resurfacing Serum,ü§ÖÏë0.5oz/15ml,ü§ÖÏëBRAND NEW,ü§ÖÏëFree S | 45.59 | | 1 | 45.59 | $ | 45.59 |
| 15561145411 | CVS | Fluval Sea Marine Nano LED Aquarium Light - 14541 | 39 | | 5 | 39 | $ | 195.00 |
| 647865962977 | CVS | Airborne 1000mg Chewable Tablets with Zinc, Immune Support Supplement with Powerful Antic | 19 | 13.76 | 1 | 19 | $ | 19.00 |
| 651473705741 | CVS | Perricone MD Vitamin C Ester Brightening Amine Face Lift, 2 Fl Oz (Pack of 1) | 105 | 105 | 4 | 105 | $ | 420.00 |
| 73577168930 | CVS | ProjectMate Westcott Glue Gun 60W Non-Stick Nozzle,Ergonomic Handle NEW SEALED | 19.95 | | 1 | 19.95 | $ | 19.95 |
| 671090014071 | CVS | Woodford 17CP-8-MH Model 17 Wall Faucet, 8-Inch, CP Inlet, Metal Handle | 44.25 | 53.75 | 1 | 44.25 | $ | 44.25 |
| 704780134886 | CVS | Global Door Controls Commercial Door Closer in Aluminum - Size 3 | 50.91 | | 1 | 50.91 | $ | 50.91 |
| 97855170231 | CVS | Logitech Pro 4K Webcam - Black (960-001390) w/ Ringlight3 and HDR | 83.99 | | 2 | 83.99 | $ | 167.98 |
| 45908091538 | CVS | Farberware Forged Triple Rivet Kitchen Knife Block Set with Built-in Knife Sh... | 94.08 | | 1 | 94.08 | $ | 94.08 |
| 631257121196 | CVS | Renew Life Women's Probiotic Capsules, 50 Billion CFU Guaranteed, Supports Vaginal, Urinary, D | 67.99 | 49.98 | 8 | 67.99 | $ | 543.92 |
| 63304003877 | CVS | Tectron USB Speaker Light 8F Version 4.2 White ST STAND 7 Electronic LED | 19.99 | | 1 | 19.99 | $ | 19.99 |
| 729849145825 | CVS | PetSafe Basic In-Ground Pet Fence ‚Äî From the Parent Company of INVISIBLE FENCE Brand - Und | 189.99 | 159.95 | 1 | 189.99 | $ | 189.99 |
| 670367014028 | CVS | Peter Thomas Roth \| Therapeutic Sulfur Acne Treatment Mask \| Maximum-Strength Sulfur Mask | 52 | | 2 | 52 | $ | 104.00 |
| 74312589119 | CVS | Nature‚Äôs Bounty Vitamin B12 2500 mcg Cellular EnergySupport 75 tablets EXP:02/2ê | 12.5 | | 1 | 12.5 | $ | 12.50 |
| 194250039610 | CVS | Laura Mercier Women's Tinted Moisturizer Light Revealer 1C1 Cameo - Fair Cool, One Size | 49 | 59.85 | 1 | 49 | $ | 49.00 |
| 724089202833 | CVS | Advantage II Large Dog Vet-Recommended Flea Treatment & Prevention \| Dogs 21-55 lbs. \| 4-M | 57.58 | 47.98 | 3 | 57.58 | $ | 172.74 |
| 33674157848 | CVS | Nature's Way Fortify Optima Advanced Care 100 billion, 30 caps, 1/31/24 | 14.24 | | 13 | 14.24 | $ | 185.12 |
| 747396092072 | CVS | Minka Lavery Modern Wall Sconce Lighting 2921-77-L High Rise Bath Glass Damp Bath Vanity Fix | 189.95 | 189.95 | 2 | 189.95 | $ | 379.90 |
| 601201204077 | CVS | Hey Honey Trick and Treat: Active Propolis Cream Concealer - Deep Tone | 15.49 | | 7 | 15.49 | $ | 108.43 |
| 46135313585 | CVS | Sylvania H1 SilverStar Ultra High Performance Halogen Headlight 2-Bulbs OPENBOX | 15.49 | | 1 | 15.49 | $ | 15.49 |
| 87547556672 | CVS | New Genuine HP 910 Black Ink Cartridge WARRANTY EXPIRED 6/23 | 13.95 | | 1 | 13.95 | $ | 13.95 |
| 48107150761 | CVS | Body Dynamix Waterex Water Balance Formula Pill Herbal Supplement 60 Caps | 8.99 | | 7 | 8.99 | $ | 62.93 |
| 13803279979 | CVS | Canon Genuine Toner Cartridge 046 Black 1250C001 LBP650C MF730C | 45 | | 2 | 45 | $ | 90.00 |
| 43168243100 | CVS | GE LED CAM Dimmable 4.2W Replace 40W Bulbs Decorative Frosted Finish | 7.2 | | 1 | 7.2 | $ | 7.20 |
| 741805747119 | CVS | NEW NORDIC Hair Volume Tablets \| 3000 mcg Biotin & Biopectin Apple Extract \| Supports Natur | 21.95 | 13.99 | 54 | 21.95 | $ | 1,185.30 |
| 74108475695 | CVS | Babyliss PRO Titanium 1-3/4in Digital Ionic Flat Iron BT4091UC Black BRAND | 70 | | 1 | 70 | $ | 70.00 |
| 191058111333 | CVS | Faraday for Samsung Galaxy Tab A 8.4 - Black | 9.98 | 9.98 | 1 | 9.98 | $ | 9.98 |
| 684032121508 | CVS | @ Sterling Premium Lead-Free Solid wire Solder 16 oz 118,Åù 331755 | 30 | | 3 | 30 | $ | 90.00 |
| 43168234443 | CVS | LED Light Bulbs, Soft White, Clear, Dimmable, 500 Lumens, 5-Watts #4443 | 9.99 | | 4 | 9.99 | $ | 39.96 |
| 602004144201 | CVS | Benefit The POREfessional Lightweight smoothing moisturizer for pores, 50 ml (Pack of 1) | | 29.44 | 2 | 29.44 | $ | 58.88 |
| 718813297295 | CVS | AC Sustainable Journaling Bamboo Journal 5.5"X8.5"-Dark, W/2 Covers (24 Pages Each) | 34.99 | 34.99 | 5 | 34.99 | $ | 174.95 |
| 98132335657 | CVS | BUXOM Lash Waterproof Volumizing Mascara Blackest Black 0.37oz/11ml NEW Boxed | 17.99 | | 5 | 17.99 | $ | 89.95 |
| 666151112179 | CVS | Dermalogica Daily Glycolic Cleanser Face Wash (10 Fl Oz) Washes & Brightens Skin Tone with Gly | 58 | 58 | 1 | 58 | $ | 58.00 |

| Item | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 48661007907 | CVS | NEW! WARNER 4‚Äù HEAVY DUTY SCRAPER, DOUBLE EDGE BLADE, FOAM GRIP, #790 | 24.99 | | 1 | 24.99 | $ 24.99 |
| 762511724188 | CVS | Omnigrid Folding Kit Mt/Cut/Rlr, Large, Blue | 49.99 | 51.94 | 2 | 49.99 | $ 99.98 |
| 673419317757 | CVS | LEGO Creator 3in1 Fire Dragon 31102 Building Kit, Cool Buildable Toy for Kids (234 Pieces) | 19.99 | 44.95 | 1 | 19.99 | $ 19.99 |
| 37495137195 | CVS | DORMAN 13719 Keyless Entry Remote For GM 2007-2010 NEW SEALED | 18.99 | | 5 | 18.99 | $ 94.95 |
| 93573941283 | CVS | Four Oh Five Tools & Trimmer Set. Best Price | 26.15 | | 7 | 26.15 | $ 183.05 |
| 651986160549 | CVS | Too Faced Brow Wig Brush on Eyebrow Gel Medium Brown | | 25 | 1 | 25 | $ 25.00 |
| 97467307223 | CVS | NEW NaturesPlus Adult Gold Multi-Vitamin Gummies 60 Count Exp 4/25 | 27.95 | | 1 | 27.95 | $ 27.95 |
| 53891133067 | CVS | Sunbeam Heating Pad for Neck & Shoulder Pain Relief, XL Renue Heat #067 | 47.44 | | 2 | 47.44 | $ 94.88 |
| 43917110363 | CVS | Wahl MAXCOAT Professional Pet Hair Clipper Kit - Black | 119 | | 1 | 119 | $ 119.00 |
| 424098817981 | CVS | Laser X Revolution Two Player Long Range Laser Tag Gaming Blaster Set -... | 22.99 | | 1 | 22.99 | $ 22.99 |
| 35886082314 | CVS | Henckels Int'l Classic - 8" Chef's Knife 31161-201 in retail box | 29.9 | | 1 | 29.9 | $ 29.90 |
| 20714761219 | CVS | Clinique Pep-Start Eye Cream Hydrating Jelly And Fresh Soy Face Cleanser Travel | 13.15 | | 1 | 13.15 | $ 13.15 |
| 15905000307 | CVS | Aqueon Submersible Aquarium Heater 100W Up to 40 GAL | 21.95 | | 5 | 21.95 | $ 109.75 |
| 33674102947 | CVS | Nature's Way 30 Billion Probiotic Supplement  30 Caps Exp 01/2024 | 8.95 | | 11 | 8.95 | $ 98.45 |
| 46677560751 | CVS | Philips 6.5ft Smart LED Strip Strip 20W Wi-Fi Full Color, 1600 Lumens | 14.99 | | 1 | 14.99 | $ 14.99 |
| 48107207885 | CVS | RENEW ACTIVES Women's Multi & Antioxidants, 60 Caps BRAN NEW~* Exp:09/23 | 11.89 | | 4 | 11.89 | $ 47.56 |
| 607710004764 | CVS | Smashbox Photo Finish Even Skintone Primer, Blend | 39 | | 1 | 39 | $ 39.00 |
| 741084633173 | CVS | BaByliss Pro Studio Design Series Replacement - BCI002UC | 75 | | 1 | 75 | $ 75.00 |
| 756677591098 | CVS | Delfanti-Milano „Äć HYALURONIC AGE DEFYING DAY CREAM „Äć Face and Neck Moisturizer „Äć M | 19.99 | 12.89 | 1 | 19.99 | $ 19.99 |
| 15794010753 | CVS | L-Carnitine with B-6 60 Caps 500 MG by Country Life Exp 10/24 Sealed New | 24.49 | | 1 | 24.49 | $ 24.49 |
| 634114029055 | CVS | Carbon Theory | Tea Tree Oil & Citric Facial Tonic | with Pink Grapefruit | 250ml | 25.98 | 25.98 | 1 | 25.98 | $ 25.98 |
| 765809150362 | CVS | NAPA Gold 3085 Fuel Filter | 11 | 11 | 1 | 11 | $ 11.00 |
| 22315100640 | CVS | Flotec FP4222 - 7.5 GPM 3/4 HP Cast Iron Convertible Jet Pump | 474 | | 1 | 474 | $ 474.00 |
| 77924114052 | CVS | Weber Grill 'n Go Detachable LED Light - 7661 - Sealed | 26 | | 2 | 26 | $ 52.00 |
| 728658032029 | CVS | Damage Pacific Squadron WWII for Playstation 3 - Collectors Edition | 49.99 | 39.99 | 1 | 49.99 | $ 49.99 |
| 13803112948 | CVS | Genuine Canon GPR31 (2790B003) Black Toner Cartridge - NEW SEALED | 59.42 | | 1 | 59.42 | $ 59.42 |
| 716170194264 | CVS | Bobbi Brown Illuminating Moisture Balm Bare Glow, 1 Oz | 76 | 73 | 1 | 76 | $ 76.00 |
| 74312199615 | CVS | CVS Health Vitamin D3 - 60 Softgels | 14.65 | | 2 | 14.65 | $ 29.30 |
| 90174015092 | CVS | Redken All Soft Shampoo - 10.1 fl. oz. | 25.55 | | 6 | 25.55 | $ 153.30 |
| 192333101681 | CVS | Clinique Smart Clinical Repair Wrinkle Correcting Serum Serum Unisex 1.7 oz | 99 | 56.96 | 9 | 99 | $ 891.00 |
| 784840480009 | CVS | „ëÊÔ†ëFiskars ShapeCutter Shape Cutter Scrapbooking Tool with 2 Blades „ëÊÔ†ë | 14.25 | | 1 | 14.25 | $ 14.25 |
| 40102643705 | CVS | ANDIS CeramicEdge AG Blade 5FC. 6.3mm=1/4in  [Brand New] | 18 | | 1 | 18 | $ 18.00 |
| 704142000408 | CVS | Florastor Kids Daily Probiotic Supplement, Unflavored Powder Mixes with Food or Beverage, Use | 30.99 | 14.65 | 5 | 30.99 | $ 154.95 |
| 754502041640 | CVS | Copper Fit Unisex-Adult's 2.0 Easy-Off Knee High Compression Socks, black, Small/Medium | 9.99 | 9.5 | 2 | 9.99 | $ 19.98 |
| 88634464023 | CVS | Skincare Cosmetics  Retinol Vitamin Enriched Night Cream 1 oz. | 12.99 | | 1 | 12.99 | $ 12.99 |
| 35886407124 | CVS | Henckels Solution 4-pc Steak Knife Set 17551-000 NEW Free Shipping | 28 | | 3 | 28 | $ 84.00 |
| 633422037035 | CVS | Host Defense, Stamets 7 Capsules, Daily Immune Support, Mushroom Supplement with Lion‚Äôs | 59.95 | 47.21 | 5 | 59.95 | $ 299.75 |
| 640986035971 | CVS | Primal Elements Pure Essence Plant Based Facial Cleanser, 12 Ounce | 25 | 20.72 | 5 | 20.72 | $ 103.60 |
| 733652161712 | CVS | Hampton Forge Bristol Satin 89 Pc Set, 6.70 LB, Metallic | 79.99 | | 2 | 79.99 | $ 159.98 |
| 19954354336 | CVS | D'Addario Equinox Tuner Twin Pack - Black | 30 | | 2 | 30 | $ 60.00 |
| 742797883687 | CVS | GNC Pets Ultra Seasonal Immune Support, All Dogs, Chicken Flavor.(2.2g) Soft Chews | Immune | 12.99 | 12.87 | 1 | 12.99 | $ 12.99 |
| 658010130547 | CVS | Garden of Life Quercetin Once Daily Immune System Support Supplement with Vitamin C, D & Pr | 24.99 | 18 | 1 | 24.99 | $ 24.99 |
| 70018049193 | CVS | | 10.5 | 22.1 | 1 | 10.5 | $ 10.50 |
| 74108093165 | CVS | NEW Conair Man No-Slip Grip 2-in-1 Clipper and Trimmer Kit | 19.99 | | 2 | 19.99 | $ 39.98 |
| 54374144693 | CVS | Monogram Brass MB141CP Decorative Air Gap With Brass Cap - Chrome | 18.89 | | 1 | 18.89 | $ 18.89 |
| 15794030140 | CVS | Gut Connection Immune Balance 60 Caps  by Country Life Exp 12/2023 #0140 ** | 26 | | 2 | 26 | $ 52.00 |
| 737257952607 | CVS | Great Choice Retractable+ Extra Length 26 Large - 110lbs  #2607 | 15.99 | | 2 | 15.99 | $ 31.98 |
| 47469073404 | CVS | | 32.99 | | 37 | 32.99 | $ 1,220.63 |
| 302994105153 | CVS | Cetaphil Soothing Gel-Cream with Aloe Instantly Soothes and Hydrates Sensitive Skin, Fragrance | 15.99 | 27.99 | 1 | 15.99 | $ 15.99 |
| 687735030009 | CVS | Pacifica Beauty, Island Vanilla Spray Perfume, Best Warm Vanilla Scent, Womens Fragrance, Natu | 22 | 34.99 | 4 | 22 | $ 88.00 |
| 714176999951 | CVS | Hybrid 2 H2-KIT-3-WW LED Hybrid 2 Accent Lighting Kit, Dimmable, 2700K Warm White, 120V, 9 | 57.65 | 72.39 | 2 | 57.65 | $ 115.30 |
| 658010114035 | CVS | Garden of Life Vitamin Code Raw One Once Daily Multivitamin Capsules, Fruits, Veggies, Probiot | 37.78 | 51.25 | 11 | 37.78 | $ 415.58 |
| 39725997395 | CVS | SKIL CB737501 PWRCore 12 12V 2-Tool Combo Kit w/ (1) 2 Ah Batt. New | 70.99 | | 1 | 70.99 | $ 70.99 |
| 75020098740 | CVS | Philips Norelco Shaving Head for Shaver Series 9000, SH91/52 - 3 Pack | 59.99 | | 17 | 59.99 | $ 1,019.83 |
| 364269101008 | CVS | Scarguard - Invisible Brush-On Silicone Sheet with Vitamin E - Scar Removal for Keloids, Burn Scar | 24.5 | 24.5 | 414 | 24.5 | $ 10,143.00 |
| 80083909742 | CVS | HALO HLB4069FS1EMWR-6PK | 207.76 | | 2 | 207.76 | $ 415.52 |
| 75020048776 | CVS | | 19.95 | | 1 | 19.95 | $ 19.95 |
| 196188046197 | CVS | HyperX Pulsefire Haste ‚Äì Wireless Gaming Mouse ‚Äì Ultra Lightweight, 61g, 100 Hour Battery L | 79.99 | 252.51 | 1 | 19.95 | $ 19.95 |
| 657520090037 | CVS | Health Logics BioCell Collagen Joint and Skin Care 120 Capsules | 39.95 | 26.75 | 25 | 39.95 | $ 998.75 |
| 191518172911 | CVS | High Temp Glue Gun by ArtMinds~Æ | 29.99 | | 1 | 29.99 | $ 29.99 |
| 640986035988 | CVS | Primal Elements Nourishing Facial Oil, 6 Ounce | 117.99 | 117.99 | 1 | 117.99 | $ 117.99 |
| 729849105195 | CVS | PetSafe Stubborn Dog Receiver Collar, In-Ground Fence Collar, Waterproof, with Tone, Vibration | 129.99 | 109.94 | 1 | 129.99 | $ 129.99 |
| 748960208028 | CVS | Ruffwear, Front Range Dog Day Pack, Backpack with Handle for Hikes & Day Trips, Blue Moon, X- | 79.95 | 79.95 | 1 | 79.95 | $ 79.95 |
| 97612660302 | CVS | Turtle Dock | 36.93 | | 1 | 36.93 | $ 36.93 |
| 633779027529 | CVS | Broche 4 Light Antique Silver Ceiling Mount - Ceiling Light for Living Room, Hallway, Foyer, Dining | 430 | 500 | 1 | 430 | $ 430.00 |
| 716170159904 | CVS | Bobbi Brown Eye Opening Mascara Black Full Size .42 Ounce | | 22.76 | 1 | 22.76 | $ 22.76 |
| 741084466756 | CVS | BaByliss Pro Nano Titanium Prima 3100 Stainless Steel Flat Iron  1"  BNT3100TUC | 99.95 | | 3 | 99.95 | $ 299.85 |
| 75020039477 | CVS | Philips Sonicare Brush Head For Kids 2 Brush Heads Pack HX6042 New | 12.99 | | 1 | 12.99 | $ 12.99 |
| 86800195689 | CVS | Neutrogena Smokey Kohl Eyeliner #40 DEEP NAVY | 10.99 | | 1 | 10.99 | $ 10.99 |
| 30065427032 | CVS | | 19 | | 1 | 19 | $ 19.00 |
| 733739075215 | CVS | NOW Essential Oils, Ultrasonic Real Bamboo Aromatherapy Oil Diffuser, Extremely Quiet, Heat F | 49.99 | 42.4 | 1 | 49.99 | $ 49.99 |
| 45242602926 | CVS | Milwaukee 48-73-1073 Bolt Sun Visor | 19.65 | | 1 | 19.65 | $ 19.65 |
| 731398503018 | CVS | Craig Csh301 Smart Socket Full Control Thru Smartphone | | 8.99 | 2 | 8.99 | $ 17.98 |
| 48107154912 | CVS | GNC Mega Men Multivitamin Heart Immune Supplement 90 Caplets 04/2024 | 11.02 | | 2 | 11.02 | $ 22.04 |
| 191848093436 | CVS | Lithonia Lighting QTE P2 40K 120 THK DDB M6 LED Flood Light, 4000k, 40 watts, 4, 000 lumens, L | 50 | | 1 | 50 | $ 50.00 |
| 666151062232 | CVS | Dermalogica Phyto-Nature Firming Serum, Anti-Aging Face Serum with Hyaluronic Acid - Revitaliz | 155 | 155 | 10 | 155 | $ 1,550.00 |
| 75020105288 | CVS | Philips Bikini Trimmer 2000 With Accessories. Great Price | 15 | | 1 | 15 | $ 15.00 |
| 32664736810 | CVS | *2PACK* Cooper Wiring Motion Sensor w/Nightlight & Color Change Kit | 60.84 | | 1 | 60.84 | $ 60.84 |
| 11017569664 | CVS | Dr. Scholls Massaging Gel Advanced Insoles Womens Shoe Size W 6-10 NEW NOS | 13.9 | | 1 | 13.9 | $ 13.90 |
| 47431907508 | CVS | Marineland MAGNIFLOW 220 55-Gallon Canister Filter ML90750-900 | 92.19 | | 1 | 92.19 | $ 92.19 |
| 316040427521 | CVS | Nature Made Multi + Omega-3 for Her Lemon, Orange Strawberry 150 Gummies 09/24 | 14.03 | | 9 | 14.03 | $ 126.27 |
| 26508275207 | CVS | Moen Hutchinson Spot Resist Stainless Two-Handle Kitchen Faucet 87048SRS | 109.97 | | 1 | 109.97 | $ 109.97 |
| 748960498849 | CVS | Ruffwear, Front Range Dog Harness, Reflective and Padded Harness for Training and Everyday, T | 49.95 | 49.95 | 1 | 49.95 | $ 49.95 |

| Item | Store | Description | | | Qty | | Total |
|---|---|---|---|---|---|---|---|
| 651986410668 | CVS | Born This Way Sunset Stripped Eyeshadow Palette | 58.5 | 21.3 | 7 | 58.5 | $ 409.50 |
| 37155151745 | CVS | 15174B Danco 12N-3H/C Hot/Cold Stem for Kholer Faucets - Replacement Part | 34.86 | | 1 | 34.86 | $ 34.86 |
| 764302295099 | CVS | Nyakio Marula & Neroli Brightening Oil - 1 fl oz | | 32.99 | 1 | 32.99 | $ 32.99 |
| 745234810011 | CVS | Aqualife 0422900LF | 59 | | 1 | 59 | $ 59.00 |
| 192333102749 | CVS | Clinique Smart Clinical Repair Wrinkle Correcting Eye Cream for Women - 0.5 oz Eye Cream | 106.34 | 24.87 | 2 | 106.34 | $ 212.68 |
| 37155370818 | CVS | Danco Urinal Valve Repair Kit - A-42-A Genuine Sloan Repair Part 11d | 19.82 | | 1 | 19.82 | $ 19.82 |
| 157940162436 | CVS | Country Life Quercetin+D3 90 VegCap exp:3/2024 #6243 | 22.19 | | 8 | 22.19 | $ 177.52 |
| 190623000003 | CVS | Activate II Flea and Tick Prevention for Dogs | 4 Count | Small Dogs 4-10 lbs | Topical Drops | 4 M... | 35.99 | 26.97 | 2 | 35.99 | $ 71.98 |
| 328785001631 | CVS | Braun~ºNo Touch~º3-in-1~ºThermometer~º~º~ºTouchless~ºThermometer for Adults, Babies, T... | 74.99 | | 1 | 74.99 | $ 74.99 |
| 75137110854 | CVS | Compound W 2 In 1 Treatment Kit Large Warts Freeze off Liquid Wart Remove 6/2023 | 12.48 | | 1 | 12.48 | $ 12.48 |
| 41100600103 | CVS | MiraFIBER Gummies, 8g Prebiotic Fiber and Metabolism Support, 72 Count | 18.79 | | 2 | 18.79 | $ 37.58 |
| 87547552551 | CVS | 251XL black high yield ARBO ink cartridge | 12.88 | | 14 | 12.88 | $ 180.32 |
| 747930054184 | CVS | Soft Moisturizing Cream/0.5 oz. | 85.88 | 78.99 | 1 | 85.88 | $ 85.88 |
| 670480981108 | CVS | Enzymedica Digest, Full-Range, Everyday Digestive Enzymes, Offers Fast-Acting Gas & Bloating R... | 52.99 | 33.14 | 10 | 52.99 | $ 529.90 |
| 31262097095 | CVS | Homedics UV Clean Sanitizer Bag Portable UV Light | 10 | | 1 | 10 | $ 10.00 |
| 307667845143 | CVS | Nicorette Lozenge- Nicotine mint Lozenges to Stop Smoking, 2 mg, Mint Flavor - 144 ct- 2mg Cou... | 69.99 | 48.99 | 1 | 69.99 | $ 69.99 |
| 33674103364 | CVS | Natures Way Fortify Optima Women's Probiotic 7 Strains - 30 Capsules Exp 10/2024 | 15 | | 3 | 15 | $ 45.00 |
| 48107174057 | CVS | GNC TriFlex Fast-Acting, Joint Health Support, 120 Caplets, Exp: 11/2025 | 37.4 | | 9 | 37.4 | $ 336.60 |
| 191245192756 | CVS | Gemmy 18" Airdorable Christmas Airblown Inflatable The Child Star Wars | 27.7 | 24.99 | 1 | 27.7 | $ 27.70 |
| 13803319460 | CVS | Canon Pixma Fine 261 Color ink Cartridge | 14.94 | | 3 | 14.94 | $ 44.82 |
| 76280385847 | CVS | Solaray Vitamin D-3 and K-2 60 Capsules 125 mcg 50 mcg Bone Strength VegCaps | 14.98 | | 1 | 14.98 | $ 14.98 |
| 727783900456 | CVS | New Chapter Turmeric Supplement, One Daily, Heart, Brain & Healthy Inflammation Support, Su... | 67.15 | 38.2 | 4 | 67.15 | $ 268.60 |
| 741083376527 | CVS | INFINITIPRO BY CONAIR Rose Gold Ceramic Flat Iron,Black, 1-inch CS810NN | 19.45 | | 1 | 19.45 | $ 19.45 |
| 75137000148 | CVS | Compound W Nitrofreeze Wart Remover | 15 | | 2 | 15 | $ 30.00 |
| 80217000970 | CVS | Pro-Tec Wolo BA-97 Heavy Duty Back Up Alarm New In Package | 25 | | 1 | 25 | $ 25.00 |
| 75020070487 | CVS | üãlPhilips Sonicare 6100 HX6877/21 üëâSTORAGE CASE & CHARGER ONLY üëåas Pictured üÜ... | 19.99 | | 3 | 19.99 | $ 59.97 |
| 53891112734 | CVS | FoodSaver Space Saving Vacuum Sealer VS1120 | 38 | | 5 | 38 | $ 190.00 |
| 328860763136 | CVS | NEW - Southwire Romex Simpull 8/3 50ft NM-B Indoor Cable w/Ground Wire 63949232 | 149.9 | | 1 | 149.9 | $ 149.90 |
| 205251043423 | CVS | Schiff MegaRed Superior Omega-3 Krill Oil 60 Softgels 350 mg EXP 07/24 | 14 | | 12 | 14 | $ 168.00 |
| 328862666072 | CVS | Southwire 25,Äô Outdoor Copper Wire w Ground 600V 12/2 UF-B | 29.95 | | 1 | 29.95 | $ 29.95 |
| 11017404668 | CVS | Dr. Scholl's CF210 Custom Fit Orthotic Inserts 1 pair | 29.99 | | 2 | 29.99 | $ 59.98 |
| 459080686677 | CVS | Farberware Edgekeeper 5 Inch Santoku Knife With Self Sharpening Sleeve | 16.44 | | 1 | 16.44 | $ 16.44 |
| 680270703735 | CVS | Power Plate Addaday Oscillating Sphere Massager - Blue | 59.99 | | 1 | 59.99 | $ 59.99 |
| 42526916564 | CVS | | 55.45 | 28.16 | 1 | 55.45 | $ 55.45 |
| 35886415846 | CVS | Henckels Statement 7-pc Self-Sharpening Fine Edge Knife Block Set - Open Box - | 92.95 | | 1 | 92.95 | $ 92.95 |
| 12381197460 | CVS | Chamberlain Replacement Safety Sensors 820CB With Auto- Reversing Safety | 18.99 | | 2 | 18.99 | $ 37.98 |
| 689304188890 | CVS | Anastasia Beverly Hills - Nouveau Palette | | 55 | 2 | 55 | $ 110.00 |
| 69055132982 | CVS | Oral-B Pro 1000 Electric Toothbrush with (1) Brush Head, Rechargeable | 46 | | 1 | 46 | $ 46.00 |
| 48107211448 | CVS | GNC Triple Strength Glucosamine Chondroitin - 120 Caplets | 26.49 | | 3 | 26.49 | $ 79.47 |
| 74427868543 | CVS | Dungeons & Dragons Heavy Metal Black Red RPG 7 Dice Set Ultra Pro Sealed 2019 | 37 | | 1 | 37 | $ 37.00 |
| 75020092441 | CVS | Philips Sonicare - Philips One by Sonicare Battery Toothbrush - (B4) | 15.5 | | 4 | 15.5 | $ 62.00 |
| 742991135132 | CVS | Barbie Hot Skatin' Ken Doll Bend and Move Body 1994 Mattel 13513 | 44.95 | | 1 | 44.95 | $ 44.95 |
| 651986008087 | CVS | Too Faced Double The Sex Mascara Set | 42 | 16 | 2 | 42 | $ 84.00 |
| 70896513687 | CVS | Wilton Deluxe Cake Decorating Kit with Piping Tips and Pastry Bags 46-Piece | 19.99 | | 1 | 19.99 | $ 19.99 |
| 672421012209 | CVS | Guardian Fall Protection 01220 6-Foot Single Leg Shock Absorbing Lanyard | 49.98 | 48.93 | 1 | 49.98 | $ 49.98 |
| 700146100151 | CVS | Buckle-Down Seatbelt Buckle Dog Collar - Lightning McQueen Poses FR/95 Checker Black/White,... | 25.99 | | 1 | 25.99 | $ 25.99 |
| 300236954307 | CVS | Refresh Digital PF Lubricant Eye Drops, Preservative-Free, 0.01 Fl Oz Single-Use Containers, 30 Co... | 21.49 | 12.7 | 1 | 21.49 | $ 21.49 |
| 16963396005 | CVS | HeathZenith SL-9601-00 Smart Doorbell Motion Sensor | 24.9 | | 1 | 24.9 | $ 24.90 |
| 755970460308 | CVS | Nutramax Laboratories Dasuquin with MSM Joint Health Supplement for Small to Medium Dogs | 49.99 | 49.99 | 50 | 49.99 | $ 2,499.50 |
| 660685127999 | CVS | Canon PGI-2200 XL 4 Color Value Pack | 110.99 | 109.98 | 2 | 110.99 | $ 221.98 |
| 33287161270 | CVS | Ryobi 2 Peak HP EVS Plunge Base Router 10-Amp - RE180PL1G | 75.98 | | 1 | 75.98 | $ 75.98 |
| 74312012488 | CVS | Nature,Äôs Bounty Optimal Solutions Metabolism Booster 60 Capsules Exp 12/2024 | 13.95 | | 1 | 13.95 | $ 13.95 |
| 46135321511 | CVS | SYLVANIA 9005 SilverStar High Performance Halogen Headlight Single (1) Bulb | 11.99 | | 2 | 11.99 | $ 23.98 |
| 155611044631 | CVS | Fluval 307 Perfomance Canister Filter - for Aquariums Up to 70 Gallons Aquariums | 159.99 | | 1 | 159.99 | $ 159.99 |
| 194250037067 | CVS | Laura Mercier Translucent Loose Setting Powder Light Catcher Honey Star | | 94.04 | 1 | 94.04 | $ 94.04 |
| 452425711154 | CVS | NEW Milwaukee 49-25-1522 Universal Fit Carbide Teeth Blades 2 PK OPEN-LOK ANCHOR | 17.93 | | 3 | 17.93 | $ 53.79 |
| 740275044636 | CVS | Secret Extensions - Hair Extensions by Daisy Fuentes, Brown/Black | 39.99 | 73.28 | 4 | 39.99 | $ 159.96 |
| 651986009541 | CVS | Too Faced Pinker Times Ahead Eyeshadow Palette | 39.75 | 18.79 | 1 | 39.75 | $ 39.75 |
| 31262073006 | CVS | Homedics Ellia Ultrasonic Aroma Diffuser Color Changing - NEW | 19.95 | | 3 | 19.95 | $ 59.85 |
| 655109634682 | CVS | K&H Pet Products Pet Bed Warmer, Turn Any Cat or Dog Bed into a Heated Cat or Dog Bed, Wat... | 40.99 | 29.11 | 2 | 40.99 | $ 81.98 |
| 605592263439 | CVS | Nexxus Hydra-Light Conditioner, Moisturizing Conditioner, Dry Hair Conditioner, Silicone Free 13... | 15.99 | 16.45 | 1 | 15.99 | $ 15.99 |
| 609863057048 | CVS | Topricin Foot Pain Relief Cream, 4 | 16.04 | 18.97 | 1 | 16.04 | $ 16.04 |
| 601842703267 | CVS | Trek Commuter Comp R Flare R City Bike Light Set | 114.98 | 114.98 | 2 | 114.98 | $ 229.96 |
| 74469516549 | CVS | Joico K-Pak Color Therapy Luster Lock Instant Shine & Repair 5.1 oz | 12.45 | | 1 | 12.45 | $ 12.45 |
| 29695213298 | CVS | Petmate Soft Sided Kennel Cab Pet Carrier - Black 17,Äú x 10,Äù x 10,ÄúÕØ@º Up to 10lbs. | 20.4 | | 2 | 20.4 | $ 40.80 |
| 19954911652 | CVS | D'Addario NYXL1052 Electric Guitar Strings Light Top Heavy Bottom 10-52 | 12.33 | | 2 | 12.33 | $ 24.66 |
| 19954925710 | CVS | D'Addario ECB81-5 Chromes XL Flatwound Bass Strings - Light Gauge | 48.59 | | 7 | 48.59 | $ 340.13 |
| 726000104134 | CVS | | 33.78 | | 4 | 33.78 | $ 135.12 |
| 48231784337 | CVS | 3 Pack - Replacement Refrigerator Air Filter Fits LG LT120F (LT120) | 8.94 | | 1 | 8.94 | $ 8.94 |
| 203359013553 | CVS | Fiskars Lia Griffith 8 Inch Clear Stamps Wedding Day Bride Groom Cards Photos | 17.98 | | 1 | 17.98 | $ 17.98 |
| 755970407723 | CVS | Cosequin DS Max Strength + MSM & Boswellia Joint Health Dogs 60 chew #7723 2025 | 18 | | 37 | 18 | $ 666.00 |
| 265082623511 | CVS | Moen Caldwell Chrome 2-handle 4-in Centerset Bathroom Sink Faucet with drain | 50 | | 1 | 50 | $ 50.00 |
| 13803215540 | CVS | Canon Pixma 246 XL Ink Cartridge Color - New SEALED OEM Original Genuine | 18.99 | | 6 | 18.99 | $ 113.94 |
| 105362713171 | CVS | Putco Metal 360 LED Advanced Technology Lights- 735-0176 7443 | 14.99 | | 1 | 14.99 | $ 14.99 |
| 90174476374 | CVS | AMERICAN CREW Firm Hold Styling Gel - Non-Flaking - 13.1 Oz. -NEW | 22.98 | | 2 | 22.98 | $ 45.96 |
| 687735301017 | CVS | Pacifica Beauty, Sea Foam Face Wash, Daily Gentle Foaming Cleanser, with Coconut Water + Sea... | 10 | 13.33 | 1 | 10 | $ 10.00 |
| 753950002050 | CVS | Doctor's Best Ubiquinol with Kaneka QH, Non-GMO, Gluten Free, Soy Free, Heart Health, 100 mg... | 54.99 | 30.8 | 1 | 54.99 | $ 54.99 |
| 312547115629 | CVS | Listerine Ready! Tabs Whitening Chewable Tablets with Polar Mint Flavor to Help Fight Bad Brea... | 29.99 | | 1 | 29.99 | $ 29.99 |
| 765809129399 | CVS | Napa Gold Oil Filter 7047 Pack of 1 | 10.16 | 13.95 | 1 | 10.16 | $ 10.16 |
| 765809151291 | CVS | Napa Gold Fuel Filter 3106 (BOX 2,8) | 11.99 | | 1 | 11.99 | $ 11.99 |
| 87547556641 | CVS | HP 63 (F6U61AN) Tri-Color Ink Cartridge | 9.95 | | 7 | 9.95 | $ 69.65 |
| 728792948111 | CVS | DRITZ NOTIONS 740-9-T DRITZ FASHION GROMMET KIT WHITE 8PC W TOOL..1/2" | 12.99 | | 2 | 12.99 | $ 25.98 |
| 78477639641 | CVS | Leviton R06-LB115-ASR Circuit Breaker - White | 45.94 | | 1 | 45.94 | $ 45.94 |

| Code | Vendor | Description | Price 1 | Price 2 | Qty | Unit | Total |
|---|---|---|---|---|---|---|---|
| 194252626542 | CVS | Apple Watch Band - Sport Band (41mm) - Midnight - Regular | 49 | | 1 | 49 | $ 49.00 |
| 37000813675 | CVS | Good Skin MD Rescue Cream Hypoallergenic Sensitive Skin Fragrance Free 1.7 oz | 8.4 | | 1 | 8.4 | $ 8.40 |
| 72879302523 | CVS | Dritz Assorted Needles, 360pc | 13.99 | | 1 | 13.99 | $ 13.99 |
| 31604042714 | CVS | Nature Made Hair Skin & Nails Dietary Supplement 120 Softgels exp:2/24 #2714 | 12 | | 4 | 12 | $ 48.00 |
| 71162200070 | CVS | Crown Premiums Sinclair 1948 BMC Oil Tanker Vintage Collectible Pedal Car Bank | 25.75 | | 1 | 25.75 | $ 25.75 |
| 78477498477 | CVS | LOT OF 3 Leviton 20A Industrial Grade Heavy Duty Self Duplex White 5352-ws | 25 | | 2 | 25 | $ 50.00 |
| 666151030978 | CVS | Dermalogica Super Rich Repair (1.7 Fl Oz) Anti-Aging Super-Concentrated Face Moisturizer - Help | 78 | 94 | 12 | 78 | $ 936.00 |
| 655199010905 | CVS | K&H Pet Products Outdoor Heated Dog Pad Tan Large 25 X 36 Inches | 165.99 | 72.95 | 2 | 165.99 | $ 331.98 |
| 30878132053 | CVS | Uber Touch Slim Bluetooth Keyboard Black | 15 | | 13 | 15 | $ 195.00 |
| 760823007241 | CVS | Black Gold Ascent Verdict Single Pin (.019) Right Hand Bow Sight, Black - AV1 | | 249.95 | 4 | 249.95 | $ 999.80 |
| 26508326046 | CVS | Moen 82504BL Lindor TUB SPOUT ONLY Single Handle and Shower Faucet, Matte Black | 51.44 | | 1 | 51.44 | $ 51.44 |
| 743184023365 | CVS | Echo DPB2500C1 56V Handheld Blower | | 359.55 | 1 | 359.55 | $ 359.55 |
| 79976202862 | CVS | Hopkins Heavy Duty Towing Trailer 6' Jacketed Cable Connector w/Light #20286 | 17.49 | | 1 | 17.49 | $ 17.49 |
| 80596039615 | CVS | Dremel MM488BU Universal Dual Interface Carbide Bi-Metal Wood Blade Variety Set | 8.88 | | 2 | 8.88 | $ 17.76 |
| 689076195782 | CVS | Kinky Curly Curl Custard Gel, 8 oz | 24.7 | 20 | 1 | 24.7 | $ 24.70 |
| 77985004644 | CVS | Rainbird SST-400 4 Station Irrigation Timer New open Box | 36.75 | | 1 | 36.75 | $ 36.75 |
| 73852009699 | CVS | PURELL Advanced Hand Sanitizer Foam Refill, 1200 mL Refill | 58.49 | 52.14 | 3 | 58.49 | $ 175.47 |
| 97855166470 | CVS | Logitech Folio Touch Keyboard Case for Apple iPad Air 4th Gen. - Oxford Gray | 54.99 | | 2 | 54.99 | $ 109.98 |
| 72879824650 | CVS | NEW „Ãÿ DRITZ Premium Clothesline for Laundry/Crafts 100ft. Off White „Ã¢ FREE S/H„Ã¢ | 8.95 | | 1 | 8.95 | $ 8.95 |
| 42899708155 | CVS | REESE Towpower Barrel Style Trailer Hitch Towing Receiver Lock  7081500 | 12.59 | | 1 | 12.59 | $ 12.59 |
| 730852172845 | CVS | Shiseido Ultimune Power Infusing Concentrate, Antioxidant Anti-Aging Face Serum, 50mL | 69.91 | | 16 | 69.91 | $ 1,118.56 |
| 631257121202 | CVS | Renew Life Ultimate Flora Adult Ultimate Care Probiotic, 150 Billion, 30 Caps (Package May Vary | 69.99 | 54.98 | 8 | 69.99 | $ 559.92 |
| 86429361991 | CVS | METRA Full Retractable POWER ANTENNA AM/FM for front or rear location PWANT | 67.99 | | 1 | 67.99 | $ 67.99 |
| 46838076831 | CVS | JVC GUMMY WIRELESS HEADPHONE HA-FX9BT-G-J | 15 | | 13 | 15 | $ 195.00 |
| 28905764421 | CVS | Plumb Craft Waxman 7644200T Universal Flush Lever Handle | 9.94 | | 1 | 9.94 | $ 9.94 |
| 48503005061 | | | 29.95 | | 1 | 29.95 | $ 29.95 |
| 24500614239 | CVS | Personna Slotted Double Edge Square Corner Carpet Blades 100 Pack 61-0423 NEW | 14.98 | | 1 | 14.98 | $ 14.98 |
| 651986007851 | CVS | Too Faced Better Than Sex Volumizing & Lengthening Mascara Chocolate | 29.5 | 22 | 4 | 29.5 | $ 118.00 |
| 671090010318 | CVS | Woodford 19CP-10 Model 19 Wall Faucet, 10-Inch, CP Inlet | 56.4 | 65.95 | 6 | 56.4 | $ 338.40 |
| 651473712978 | CVS | Perricone MD Cold Plasma Plus+ The Intensive Hydrating Complex, 1 oz | 105 | 105 | 3 | 105 | $ 315.00 |
| 635833406806 | CVS | Linen Store Microsuede Slipcover Furniture Protector Cover, Perfect for Pets, Taupe, Sofa | 39.99 | 23.99 | 1 | 39.99 | $ 39.99 |
| 324286151912 | CVS | Ocusan Eye Drops for Red Eyes - Eye Whitener Drops for Redness Relief - Soothe Red Irritated Ey | 18.16 | 19.24 | 1 | 18.16 | $ 18.16 |
| 51221282157 | CVS | Clover Takumi Bamboo Circular Knitting Needles (3016/24-17) No. 17 | 9.95 | | 1 | 9.95 | $ 9.95 |
| 79976472357 | CVS | IMPULSE Hopkins Towing Solutions (#47235) Trailer Brake Control 2357OE | 40 | | 1 | 40 | $ 40.00 |
| 666151020467 | CVS | Dermalogica Daily Microfoliant (2.6 Fl Oz) Exfoliator Face Scrub Powder - Achieve Brighter, Smoo | 50 | 65 | 2 | 50 | $ 100.00 |
| 15561106108 | CVS | CompatiblePad For FishTank Filter Pouch/Bag 20/Mini,30/150,50/200,70/300,110/50C | 13.98 | | 1 | 13.98 | $ 13.98 |
| 16963541221 | CVS | Heath Zenith Secure Home Motion Sensor Security Light SH-5105-B2 | 25.97 | | 2 | 25.97 | $ 51.94 |
| 658010118323 | CVS | Garden of Life, Dr. Formulated Women's Probiotics Once Daily, 16 Strains, 50 Billion, 30 Capsules | 39.95 | 34.49 | 7 | 39.95 | $ 279.65 |
| 733132142026 | CVS | Elixir Strings Nickel Plated Steel 5-String Bass Strings w NANOWEB Coating, Long Scale, Light (.04 | 100 | 48.99 | 2 | 100 | $ 200.00 |
| 78477112281 | CVS | Leviton Decora Smart Wi-Fi Voice Dimmer with Alexa Built-In No Hub Required | 98 | | 1 | 98 | $ 98.00 |
| 762799273163 | CVS | JOHNSON Marine 27-316 Hand Crimp Turnbuckle For 3/16,„Äù Wire. Õø² | 13 | | 5 | 13 | $ 65.00 |
| 42526930959 | CVS | IRWIN 1/2-in Carbide-Tipped Cove Router Bit 1901001. B85 | 10.92 | | 1 | 10.92 | $ 10.92 |
| 651473535409 | CVS | Perricone MD Essential Fx Acyl-Glutathione Deep Crease Serum 1.01 fl oz (Pack of 1) | 185 | 185 | 1 | 185 | $ 185.00 |
| 35000989086 | CVS | Colgate SuperNova LED Teeth Whitening Kit 30 Treatments *EXP 10/2023* | 25.16 | | 3 | 25.16 | $ 75.48 |
| 20335069305 | CVS | FISKARS TRIGGER ROTARY CUTTER 45MM (185710) | 11.95 | | 8 | 11.95 | $ 95.60 |
| 628250900927 | CVS | Diggs Groov Navy Training Aid, Treat Dispensing Toy Dog Crate, 5.9" L X 3.9" W X 3" H | 34.99 | 41.98 | 4 | 34.99 | $ 139.96 |
| 691759035391 | CVS | Kuzco Lighting EW71311-BK Casa - 31W LED Outdoor Wall Mount-8.25 Inches Tall and 8.25 Inche | 168 | 142.8 | 3 | 168 | $ 504.00 |
| 27131771944 | CVS | Estee Lauder Sumptuous Extreme Lash Multiplying Volume Mascara - FULL size | 11.95 | | 1 | 11.95 | $ 11.95 |
| 729238172821 | CVS | Shiseido Ultimune Power Infusing Concentrate Mini - 15 mL - Antioxidant Anti-Aging Face Serum | 38 | 38 | 10 | 38 | $ 380.00 |
| 43168330244 | CVS | 2 Philips 40w Equivalent ST19 Dimmable LED Vintage Amber Glass Edison Bulb  (134 | 14.99 | | 1 | 14.99 | $ 14.99 |
| 87547552605 | CVS | NEW Canon PG-260XL Black Ink Cartridge | 26.5 | | 1 | 26.5 | $ 26.50 |
| 718103218849 | CVS | Staples 1171104 9.5-Inch Thermal & Cold Laminating Machine | 171.99 | 42.27 | 1 | 171.99 | $ 171.99 |
| 18084998045 | CVS | AVEDA Shampure Nurturing SHAMPOO 8.5 oz New | 16.95 | | 3 | 16.95 | $ 50.85 |
| 13627109537 | CVS | EasyHeat AHB-016 Heating Cable | 19.62 | | 2 | 19.62 | $ 39.24 |
| 300239637085 | | | 35.73 | | 1 | 35.73 | $ 71.46 |
| 555000084401 | CVS | AquaLung Titan Regulator | 475 | 440 | 1 | 475 | $ 475.00 |
| 655100283985 | CVS | Truly Dragon Milk Anti-Blemish Body Lotion, 8 OZ, Vegan, Cruelty-Free, Made in USA, Smoothes Skin, Redu | | 31.9 | 1 | 31.9 | $ 31.90 |
| 49022977006 | CVS | Infinitive 64GB SDXC Memory Card | 5.98 | | 2 | 5.98 | $ 11.96 |
| 740985279298 | CVS | Calm Paws Dog Relax & Recovery Shirt, Large/X-Large | 34.99 | 25.98 | 1 | 34.99 | $ 34.99 |
| 37000813682 | CVS | Brand NEW Good Skin MD Night Cream 1.7 oz / 48g | 9.29 | | 9 | 9.29 | $ 83.61 |
| 633422051826 | CVS | Host Defense, Chaga Extract, Antioxidant and DNA Support, Mushroom Supplement, Plain, 2 Fl O | 29.21 | 29.21 | 4 | 29.21 | $ 116.84 |
| 48107154929 | CVS | Exp 04/2024 GNC Mega Men Energy&Metabolism 90 Caplets | 16.88 | | 7 | 16.88 | $ 118.16 |
| 723122190816 | CVS | MagniLife Pain & Inflammation Relief Foam, Natural Muscle, Joint, and Arthritis Pain Relief - 4oz | | 18.99 | 2 | 18.99 | $ 37.98 |
| 11502323221 | CVS | Transmitter ONLY for Maverick Wireless Remote Cooking Thermometer Model HD32 | 15.55 | | 1 | 15.55 | $ 15.55 |
| 317163031698 | CVS | API POND HEALTH CONTROL 1-Gallon Bottle | 96.98 | 68.98 | 2 | 96.98 | $ 193.96 |
| 192333074633 | CVS | CLINIQUE Superbalanced‚Ñ¢ Makeup Foundation Porcelain Beige | 35 | 29.99 | 1 | 35 | $ 35.00 |
| 77985004668 | CVS | Rain Bird SST-900in 9 Zone  Irrigation Timer - DOES NOT include Adaptor | 35 | | 1 | 35 | $ 35.00 |
| 92237621981 | CVS | Roscoe Fingertip Pulse Oxygen Heart Oximeter - NEW FAST FREE SHIPPING!!! | 7.15 | | 1 | 7.15 | $ 7.15 |
| 195161936029 | CVS | HP LaserJet Pro MFP 4101fdwe Wireless Black & White Monochrome Printer with HP+ Smart Off | 539 | 538.9 | 1 | 539 | $ 539.00 |
| 658010114189 | CVS | Garden of Life Multivitamin for Women 50 & Over, Vitamin Code Women 50 & Wiser Multi - 240 | 78.99 | 60.59 | 13 | 78.99 | $ 1,026.87 |
| 754806121895 | CVS | Trophy Ridge Quick Shot Whisker Biscuit Archery Arrow Rest, Right Hand, Medium | 49.99 | 39.99 | 1 | 49.99 | $ 49.99 |
| 729849164536 | CVS | PetSafe Laser Tail - Automatic Cat Laser Toy - Interactive - Relieves Anxiety - Moves Around Floo | 29.99 | 33.95 | 1 | 29.99 | $ 29.99 |
| 633911635872 | CVS | CHI Original Ceramic Hair Straightener Flat Iron | 1 Inch Ceramic Floating Plates | Quick Heat Up | 99.98 | 48 | 1 | 99.98 | $ 99.98 |
| 47286978470 | CVS | OPTRONICS GLOLIGHT TLL112RK TRAILER LIGHT KIT BRAND NEW #470 | 29.75 | | 3 | 29.75 | $ 89.25 |
| 694603000002 | CVS | Australian Dream Arthritis Pain Relief Cream - Soothing, Non-Greasy Pain Relief Cream - Powerfu | 24.99 | 24.24 | 8 | 24.99 | $ 199.92 |
| 48107211691 | CVS | GNC alpha-Lipoic Acid 600mg 60 Caplets Exp2025 #1691 | 26 | | 2 | 26 | $ 52.00 |
| 46677603571 | CVS | WiZ Smart Lightstrip Extension 603571 WiFi Voice Control 3 Feet 800LM Multicolor | 6.99 | | 6 | 6.99 | $ 41.94 |
| 97612370027 | CVS | Zoo Med Repti Temp Digital Infrared Thermometer | 9.25 | | 2 | 9.25 | $ 18.50 |
| 79976202459 | CVS | Hopkins Towing Solutions Trailer Jacketed Cable Connector 6' Part No 20245 NEW | 21.21 | | 2 | 21.21 | $ 42.42 |
| 92644935039 | CVS | Klein Tools 935RBLT Lighted Torpedo Billet Level, Rare Earth Magnet | 36.5 | | 1 | 36.5 | $ 36.50 |
| 51494200285 | CVS | NEW MegaFood Thyroid Strength, 60 Tablets - Exp. 6/25 Fast Free Shipping Bin12 | 27.99 | | 3 | 27.99 | $ 83.97 |
| 27557528016 | CVS | Lutron DVW-600PH-IV / Ivory 600W Contemporary Dimmer Model DVW-600PH-IV JS5 | 10.75 | | 4 | 10.75 | $ 43.00 |
| 194248007027 | CVS | bareMinerals BAREPRO 16Hr Skin-Perfecting Powder Foundation 8g Light 25 Coo | 34 | 38 | 1 | 34 | $ 34.00 |

| Item | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 734748160442 | CVS | Iwata Fluid Nozzle .6Mm Hp-G6 | 86.26 | 131.98 | 1 | 86.26 | $ | 86.26 |
| 194251070346 | CVS | NARS Light Reflecting Foundation - Advanced Makeup-Skincare Hybrid 30ml (Siberia 0) 1 Ounce | 59 | 31 | 3 | 59 | $ | 177.00 |
| 693465303115 | CVS | Vital Nutrients Calcium and Magnesium Complex | Vegan Supplement | Support Bone Strength, | 15.9 | 15.9 | 1 | 15.9 | $ | 15.90 |
| 751492569772 | CVS | PNY 128GB Turbo Attache 3 USB 3.0 Flash Drive, GREY | 12.99 | 11.44 | 4 | 12.99 | $ | 51.96 |
| 316040312775 | CVS | Nature Made Prenatal Gummies 58 mg DHA - Mixed Berry - 60 ct 07/2024 | 11.85 | | 1 | 11.85 | $ | 11.85 |
| 461353164560 | CVS | Sylvania Silverstar 9004 ST/2  Pair Set High Performance Headlight Bulbs NEW | 14 | | 1 | 14 | $ | 14.00 |
| 523097214522 | CVS | BECKETT 130 GPH Pool Cover Pump (Model: M130APCP) *FREE SHIPPING* | 32.99 | | 2 | 32.99 | $ | 65.98 |
| 316040302744 | CVS | Nature Made Wellblends Immune & Resp.- 50 Caps - **LOT Of 3 **Exp. 01/2024 | 9 | | 13 | 9 | $ | 117.00 |
| 737257834583 | CVS | NEW Top Paw Comfort Dog Harness Pink XXS XX Small 13-16,Äu Girth | 14.56 | | 1 | 14.56 | $ | 14.56 |
| 46034903429 | CVS | New Dirt Devil Endura Express Bagless Compact Upright Vacuum Cleaner UD70171 | 54.99 | | 1 | 54.99 | $ | 54.99 |
| 17801521306 | CVS | NOS! FEIT ELECTRIC DIMMABLE PAR20 FLOODLIGHT LED BULB, 50W, PAR20/830/LEDG11(C1) | 11.59 | | 2 | 11.59 | $ | 23.18 |
| 633356606215 | CVS | We R Memory Keepers Foil Quill- Fine Tip Pen (6 Piece), 1 Count | 244.43 | 31.99 | 1 | 244.43 | $ | 244.43 |
| 13658161689 | CVS | GERBER SUSPENSION NXT STAINLESS STEEL MULTI TOOL 15 TOOLS IN 1-BRAND NEW SEALED | 27.99 | | 1 | 27.99 | $ | 27.99 |
| 194953895027 | CVS | 674-912 Dorman Exhaust Manifold Driver Left Side Hand for Jeep Grand Cherokee | 82.95 | | 1 | 82.95 | $ | 82.95 |
| 48107207687 | CVS | GNC Women's Ultra Mega Multivitamin, 90 Caplets, Exp 03/24 | 26 | | 1 | 26 | $ | 26.00 |
| 658010118576 | CVS | Garden of Life Prenatal Vitamin: Folate for Energy & Healthy Fetal Development, Non-constipati | 99.95 | 71.15 | 3 | 99.95 | $ | 299.85 |
| 732013302733 | CVS | NEOSTRATA PHA Renewal Face Pads, with Gluconolactone, Green Tea and Cucumber Extracts fo | 45 | 45 | 1 | 45 | $ | 45.00 |
| 444800318819 | CVS | | 4.448E+11 | | 1 | 35.12 | $ | 35.12 |
| 750845831399 | CVS | Canon Ink 40-41 Cartridges Photo Paper Combo Pack CNM0615B009 | 57.99 | 44.79 | 5 | 57.99 | $ | 289.95 |
| 27557135924 | CVS | Lutron Diva Electronic Low Voltage Dimmer White DVELV-300PH-WH , J | 52.97 | | 2 | 52.97 | $ | 105.94 |
| 700064932384 | CVS | EcoVessel WAVE Tritan Plastic Sports Water Bottle with Flip Straw Top - 25 Ounces - Peony Pink | 13.95 | | 1 | 13.95 | $ | 13.95 |
| 660685174252 | CVS | Canon PGI-280XL PGBK/CLI-281CMY, 50 Sheets PP-301 Combo Pack Compatible to TR8520, TR75 | 66.99 | 65.98 | 6 | 66.99 | $ | 401.94 |
| 633356709077 | CVS | We R Memory Keepers- Crop-A-Dile for Eyelets | Blue Comfort Handle | 40.99 | 30.69 | 2 | 40.99 | $ | 81.98 |
| 737257952508 | CVS | NEW! Great Choice Pink/Black 16ft Tape Retractable Leash -  MEDIUM | 10 | | 3 | 10 | $ | 30.00 |
| 47400671928 | CVS | Gillette Mach3 1 Razor Plus 5 Cartridges ~ NEW | 15.45 | | 4 | 15.45 | $ | 61.80 |
| 70030165154 | CVS | | 14.99 | | 34 | 14.99 | $ | 509.66 |
| 452425938611 | CVS | Milwaukee Universal Fit Multi-Material Blade Variety Pack 3pk 49-10-9005 NEW!!! | 15 | | 9 | 15 | $ | 135.00 |
| 43168899932 | CVS | GE LED Soft White 75W Dimmable 1 LED A-21 bulb Brightness 1100 Lumens !! | 7.75 | | 3 | 7.75 | $ | 23.25 |
| 191908452036 | CVS | | 40 | | 1 | 40 | $ | 40.00 |
| 22506474772 | CVS | Spectrum Essentials Softgels Vegan Ultra Omega - 3, 60 Ct, Exp 5/24 NEW SEALED | 12.59 | | 1 | 12.59 | $ | 12.59 |
| 736101609476 | CVS | 360 Lighting Color LED Tape Light Kit 16 1/2-Foot with Remote Control | 59.99 | 59.99 | 1 | 59.99 | $ | 59.99 |
| 658010111560 | CVS | Garden of Life Whole Food Probiotic Supplement - Primal Defense HSO Probiotic Dietary Suppler | 85.38 | 59 | 2 | 85.38 | $ | 170.76 |
| 77924058745 | CVS | For Weber, For Char Broil Grill Cover By Unicook Fits Most 3 Burner Grills | 25.45 | | 2 | 25.45 | $ | 50.90 |
| 371730000043 | CVS | hims everyday moisturizer for men - Energize Skin, Lock in Hydration - Hyaluronic Acid, Shea Butter, Lightwe | 9.99 | 4 | 9.99 | $ | 39.96 |
| 633356610540 | CVS | We R Memory Keepers Spin IT Tumbler Turn, Multi | | 45.27 | 2 | 45.27 | $ | 90.54 |
| 689304271035 | CVS | Anastasia Beverly Hills - Blush Trios - Peachy Love | 30 | | 30 | 1 | 30 | $ | 30.00 |
| 741805747218 | CVS | NEW NORDIC Hair Volume Tablets | 3000 mcg Biotin & Biopectin Apple Extract | Supports Natur | 50 | 35.97 | 3 | 50 | $ | 150.00 |
| 765809153318 | CVS | NAPA Gold Fuel Filter 3487 | 21.95 | | 1 | 21.95 | $ | 21.95 |
| 191518471878 | CVS | Creatology 70 Art Piece Set with Metal Trim Case | 27.45 | | 1 | 27.45 | $ | 27.45 |
| 727839318864 | CVS | Dexcom CGM G6 Adhesive Patches 20ct. NOT JUST A PATCH. New | 18.88 | | 4 | 18.88 | $ | 75.52 |
| 689304051040 | CVS | Anastasia Beverly Hills - DIPBROW Pomade - Dark Brown | 21 | 21 | 1 | 21 | $ | 21.00 |
| 727072551123 | CVS | Sulky Sticky Roll-12 x 6yd | Pack of 1 Self-Adhesive Tear-Away Stabilizer Roll, 12" x 6 yd, Clear | 118.76 | 19 | 3 | 118.76 | $ | 356.28 |
| 673419355704 | CVS | LEGO Icons Optimus Prime 10302 Transformers Figure Set, Collectible Transforming 2-in-1 Robot | 179.99 | 191.19 | 2 | 179.99 | $ | 359.98 |
| 190623000706 | CVS | TevraPet Actispot II Flea Treatment for Small and Medium Cats 5-9 lbs | 6 Doses | Powerful Prev | 39.99 | 29.97 | 3 | 39.99 | $ | 119.97 |
| 658010124331 | CVS | Garden of Life Dr. Formulated Platinum Series Skin+ 90 Billion CFU Guaranteed, 30 Probiotic Stra | 54.99 | | 1 | 54.99 | $ | 54.99 |
| 758302034994 | CVS | | 31.04 | | 2 | 31.04 | $ | 62.08 |
| 15561104708 | CVS | For Aquarium Fish Tank Underwater Filter Cartridge U2,U3,U4 Poly Foam Compatible | 10.98 | | 1 | 10.98 | $ | 10.98 |
| 731398444274 | CVS | Craig Electronics Bluetooth Activity Tracker (CC427) | 29.99 | 7.99 | 1 | 29.99 | $ | 29.99 |
| 15561143455 | CVS | Fluval Sea CP1 Circulation Pump for Freshwater & Saltwater Aquariums, 14345 | 18.99 | | 1 | 18.99 | $ | 18.99 |
| 631257121226 | CVS | Renew Life Probiotic Ultra Care Probiotic Capsules, Daily Supplement Offers Colon Support, L. R | 49.99 | 34.55 | 2 | 49.99 | $ | 99.98 |
| 310742010749 | CVS | Rohto Cool Redness Relief Eye Drops 0.4 Fl Oz | 5.43 | 8.62 | 3 | 5.43 | $ | 16.29 |
| 94925019155 | CVS | NEW AMERICAN/CHALLENGER A250 TWO POLE 50 AMP BREAKER | 30 | | 1 | 30 | $ | 30.00 |
| 731928040112 | CVS | Systane ICaps Eye Vitamin & Mineral Supplement, Lutein & Zeaxanthin Formula, 120 Coated Tab | 25.99 | 24.64 | 1 | 25.99 | $ | 25.99 |
| 86279175281 | CVS | Cuisinart RHB 100 EvolutionX Cordless Rechargeable Hand Blender Knox Gear | 58.3 | | 2 | 58.3 | $ | 116.60 |
| 381371196203 | CVS | Aveeno Calm + Restore Daily Moisturizer Mineral Sunscreen with Broad Spectrum SPF 30, Lightw | 26.29 | 11.4 | 1 | 26.29 | $ | 26.29 |
| 697687002023 | CVS | Citlali Gourmet World's Finest Naturally Dried Vanilla Beans - New | 7.99 | | 7 | 7.99 | $ | 55.93 |
| 733739001061 | CVS | NOW Supplements 5-HTP (5-hidroxitriptofano) 100 mg, supports Neurotransmitter *, 120 vegan | 31.99 | 17.36 | 2 | 31.99 | $ | 63.98 |
| 45564643850 | CVS | Campbell Hausfeld 1-5/8" Air Chisel/Hammer  TL 1103 | 29.25 | | 1 | 29.25 | $ | 29.25 |
| 89857100624 | CVS | It's a 10 Haircare Silk Express Miracle Silk Leave-In Product, 4 fl. oz. | 21.96 | 14.99 | 16 | 21.96 | $ | 351.36 |
| 883778122156 | CVS | Bryant Electric GFRST20W 20 Amp 125V Commercial/Residential Self Test Duplex GFCI Receptac | 30.1 | 27.44 | 10 | 30.1 | $ | 301.00 |
| 797801034647 | CVS | NaturVet Joint Health Level 3 Dog Soft Chew, 15.2 oz., Count of 180, 180 CT | 55.99 | 42.99 | 7 | 55.99 | $ | 391.93 |
| 816657022476 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Lightning Dust/Fire Crystal | 40 | 24.97 | 33 | 40 | $ | 1,320.00 |
| 768990021558 | CVS | Nordic Naturals Ultimate Omega 2X with Vitamin D3, Lemon Flavor - 60 Soft Gels - 2150 mg Ome | 51.95 | 40 | 5 | 51.95 | $ | 259.75 |
| 5033102829410 | CVS | Ion Whisper Quiet Lite Ionic - Ceramic Hair Dryer, 1875 Watts, Lightweight, Powerful, 4 Tempera | 74.99 | 74.99 | 1 | 74.99 | $ | 74.99 |
| 810023370802 | CVS | Kate Somerville KateCeuticals Firming Serum | Advanced Anti-Aging Plumping & Firming Treatm | 110 | 110 | 7 | 110 | $ | 770.00 |
| 5000167323573 | CVS | No7 Protect & Perfect Intense Advanced Eye Cream - Under Eye Cream for Dark Circles and Puff | 17.98 | 17.98 | 10 | 17.98 | $ | 179.80 |
| 5000167323665 | CVS | No7 Protect & Perfect Intense Advanced Serum - 1 fl oz 30ml (BOX10) | 13.85 | | 11 | 13.85 | $ | 152.35 |
| 3605971305924 | CVS | URBAN DECAY All Nighter Long-Lasting Makeup Setting Spray, Travel Size - Award-Winning Make | 16 | 16 | 15 | 16 | $ | 240.00 |
| 819505013190 | CVS | ThunderShirt for Dogs, XX Small, Platinum Sport - Dog Anxiety Vest | 39.95 | 39.95 | 2 | 39.95 | $ | 79.90 |
| 889192456419 | CVS | Carhartt mens Loose Fit Heavyweight Short-sleeve Pocket Henley T-shirt Shirt, Carbon Heather, | 24.99 | 24.99 | 1 | 24.99 | $ | 24.99 |
| 773602000760 | CVS | AcM MAC Powder Blush Melba | 24 | 23.89 | 23 | 24 | $ | 552.00 |
| 732319006088 | CVS | Hibiclens ,Äi Antimicrobial, Antiseptic Soap and Skin Cleanser ,Äi Foaming Pump Included ,Äi 16 o | 19.99 | 19.03 | 1 | 19.99 | $ | 19.99 |
| 3474636920297 | CVS | Redken Frizz Dismiss Conditioner | Weightless Frizz Control | Anti Frizz | Moisturize and Smooth | 26 | | 26 | 26 | $ | 676.00 |
| 813920015906 | CVS | Kate Somerville Wrinkle Warrior | 2-In-1 Plumping Moisturizer + Face Serum | Instantly Hydrates & Smooths Skin | 1.7 Fl Oz | | 98 | 4 | 98 | $ | 392.00 |
| 870192002430 | CVS | Realeather Crafts T3220 Leather Rotary Punch, Multicolor | 9.99 | 11.97 | 1 | 9.99 | $ | 9.99 |
| 8011469957127 | CVS | SICCE Whale 500 Aquarium Canister Filter 390 GPH | Ultra-Quiet External Aquarium Multi-Stage | 211.99 | 219.99 | 1 | 211.99 | $ | 211.99 |
| 3337871307745 | CVS | Vichy Nutrilogie 2 Intense Moisturizer for Very Dry Skin, 24-Hour Hydration Daily Face Cream to | 35 | 35 | 1 | 35 | $ | 35.00 |
| 859340007190 | CVS | The Mane Choice - Tropical Moringa Sweet Oil & Honey Endless Moisture Sealing Cream, 8 Ounc | 14.99 | 9.25 | 2 | 14.99 | $ | 29.98 |
| 846733041435 | CVS | tarte Maracuja Hydrating Tinted Moisturizer 36H medium-tan honey | | 30 | 1 | 30 | $ | 30.00 |
| 3614273793285 | CVS | LancVme Teint Idole Ultra Wear Buildable Full Coverage Foundation - Longwear & Waterproof | 57 | 57 | 1 | 57 | $ | 57.00 |
| 810014320861 | CVS | StriVectin Lactic Acid Nightly Retexturizing Serum, skin renewal overnight, with Vegan Lactic Acid | 79 | | 3 | 79 | $ | 237.00 |
| 885418012469 | CVS | KERANIQUE  Rejuvenate Hair Growth Follicle Strengthening SHAMPOO 8 oz SEALED | 20 | | 1 | 20 | $ | 20.00 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3365440616752 | CVS | Yves Saint Laurent Rouge Pur Couture Pure Colour Satiny Radiance Lipstick, 17, 0.13 Ounce | 45 | 49.99 | 2 | 45 | $ | 90.00 |
| 790011290629 | CVS | Jarrow Formulas MagMind Brain Health with Magtein (Magnesium L-Threonate), Dietary Supple | 38.95 | 25.46 | 9 | 38.95 | $ | 350.55 |
| 768990017414 | CVS | Nordic Naturals Prenatal DHA, Unflavored - 90 Soft Gels - 830 mg Omega-3 + 400 IU Vitamin D3 | 28.95 | 24.61 | 2 | 28.95 | $ | 57.90 |
| 810763034019 | CVS | Fenty Beauty by Rihanna Stunna Lip Paint Longwear Fluid Lip Color Undefeated | 28 | 13.38 | 4 | 28 | $ | 112.00 |
| 851722007149 | CVS | EOSERA Wax Blaster MD Refill Pack - Ear Clean MD Powder for Enhanced Ear Canal Care | 12 Pa | 9.99 | 9.49 | 1 | 9.99 | $ | 9.99 |
| 811909034191 | CVS | Focus Factor Macular Health Formula (60 Count) - Eye Vitamins for Macular Support - Lutein and | 39.99 | 15.25 | 12 | 39.99 | $ | 479.88 |
| 360600053146 | CVS | CeraVe Anti Aging Gel Serum for Face to Boost Hydration | With Ceramide Complex, Sunflower ( | 25.99 | 15.99 | 42 | 25.99 | $ | 1,091.58 |
| 773602344314 | CVS | Mac Cosmetics/lip Pencil Ruby Woo .05 Oz (1.45 Ml) | 22 | 27.5 | 1 | 22 | $ | 22.00 |
| 850038254155 | CVS | YIP Smart Tag Pet ID Tag and Tracker For Apple iPhone Oval Black | 14.64 | | 1 | 14.64 | $ | 14.64 |
| 3337871330118 | CVS | Vichy Idv©alia Night Cream for Face, Night Face Moisturizer and Anti Aging Cream with Hyaluro | 35 | 35 | 1 | 35 | $ | 35.00 |
| 810569033056 | CVS | Keratin Complex Personalized Blow Out Smoothing System | 125.49 | | 1 | 125.49 | $ | 125.49 |
| 885911548984 | CVS | CRAFTSMAN Reciprocating Saw, 7.5 Amp, 3,200 RPM, Corded (CMES300) | 86 | 69 | 1 | 86 | $ | 86.00 |
| 5000167304299 | CVS | No7 Radiance+ Brightening Vitamin C Moisturizer Face Cream, Skin Nourishing Face Moisturizer, | 17.98 | 15.59 | 2 | 17.98 | $ | 35.96 |
| 850003742663 | CVS | The Mane Choice Alpha Green Tea & Carrot Strengthening & Restorative Treatment Hair Mask, | 18.99 | 11.98 | 10 | 18.99 | $ | 189.90 |
| 850003310442 | CVS | TULA Skin Care Hello Radiance Illuminating Face Serum - Brightening Serum, Target the Appeara | 68 | 49.99 | 2 | 68 | $ | 136.00 |
| 887243063302 | CVS | CARQUEST TEQ CORRECT PMD215H 4-PACK SEMI-METALLIC BRAKE PADS w/HARDWARE *KR | 38.99 | | 1 | 38.99 | $ | 38.99 |
| 360600059105 | CVS | La Roche-Posay Anthelios UV Correct Sunscreen Moisturizer SPF 70, Daily Anti-Aging Face Moist | 36.99 | 36.99 | 23 | 36.99 | $ | 850.77 |
| 841186104591 | CVS | Gooby Escape Free Easy Fit Harness - Turquoise, X-Small - No Pull Step-in Patented Small Dog Ha | 32.99 | 32.99 | 1 | 32.99 | $ | 32.99 |
| 857789002455 | CVS | Stoneblade Entertainment SolForge Fusion Booster Kit | 29.99 | 14.25 | 4 | 29.99 | $ | 119.96 |
| 898571001508 | CVS | It's a 10 Haircare - Miracle Blow Dry Glossing Leave-In, Deep Conditioning, De-Frizz, Add Shine, 1 | 20.95 | | 7 | 20.95 | $ | 146.65 |
| 800443352021 | CVS | you & me 50FT Canine Zipline Tie-Out with Trolley Dogs up to 100lb  #2021 | 30.99 | | 1 | 30.99 | $ | 30.99 |
| 884486164025 | CVS | Biolage Normalizing Clean Reset Shampoo | Intense Cleansing Treatment To Remove Buildup |P | 23 | 27.99 | 1 | 23 | $ | 23.00 |
| 840779150571 | CVS | 3M DBI-SALA Hook2Hook Tether w/Swivel 1500159, 1 EA | 29.09 | 27.99 | 1 | 29.09 | $ | 29.09 |
| 773199720089 | CVS | Richelieu 110 Degree Soft Close Hinge Opening BP71B36S23180S | 11.55 | | 2 | 11.55 | $ | 23.10 |
| 5060114797307 | CVS | Scanstrut SC-CW-04E Rokk Wireless Active, Black | 123.94 | | 1 | 123.94 | $ | 123.94 |
| 765809201330 | CVS | | 14.28 | | 1 | 14.28 | $ | 14.28 |
| 3337875791885 | CVS | La Roche-Posay Niacinamide 10 Face Serum, Brightening and Anti-Aging Facial Serum with 10% N | 39.99 | | 22 | 39.99 | $ | 879.78 |
| 819444010007 | CVS | Onnit Labs, Alpha Brain, 30 Capsules | 35.52 | 27.67 | 14 | 35.52 | $ | 497.28 |
| 768990027604 | CVS | Nordic Naturals Omega-3, Lemon Flavor - 120 Soft Gels - 690 mg Omega-3 - Fish Oil - EPA & DHA | 29.95 | 24.99 | 21 | 29.95 | $ | 628.95 |
| 800443292174 | CVS | Good2Go Blue Front Walking Dog Harness, XL-XXL | 19.99 | 32.9 | 1 | 19.99 | $ | 19.99 |
| 884486453532 | CVS | Redken Frizz Control/Dismiss Shampoo | Weightless Anti Frizz and Humidity Protection for Smo | 26 | 26 | 61 | 26 | $ | 1,586.00 |
| 840117803640 | CVS | amika bust your brass cool blonde repair conditioner, 8.45 Fl Oz (Pack of 1) | 28 | 28 | 1 | 28 | $ | 28.00 |
| 3380810463170 | CVS | Clarins Double Serum Eye | Anti-Aging Eye Treatment | Visibly Smoothes, Firms, Hydrates and R | 83 | 83 | 2 | 83 | $ | 166.00 |
| 3337875660570 | CVS | La Roche-Posay Pure Vitamin C Face Serum with Hyaluronic Acid & Salicylic Acid, Anti Aging Face | 44.99 | 44.99 | 17 | 44.99 | $ | 764.83 |
| 891040701961 | CVS | MOBI MobiCam¬Æ HDX Wi-Fi Pan & Tilt Smart Nursery Monitoring Camera, Baby Video Monitor | 49.99 | 44 | 1 | 49.99 | $ | 49.99 |
| 810053640012 | CVS | BlendJet2 Portable Blender for Smoothies, Shakes, and more. Anytime, Anywhere. Fit in your cu | 53.33 | | 3 | 53.33 | $ | 159.99 |
| 817777008128 | CVS | StriVectin Advanced Retinol Eye Cream for Fine Lines and Crow‚Äôs Feet, Firming and Hydrating | 75 | | 4 | 75 | $ | 300.00 |
| 978154919774 | CVS | Trump, the Blue-Collar President | 30 | 10.66 | 1 | 30 | $ | 30.00 |
| 841351172547 | CVS | Tzumi ON AIR Wave Mixer (72545T) | 53.36 | 33.95 | 1 | 53.36 | $ | 53.36 |
| 850156008548 | CVS | | 90 | | 3 | 90 | $ | 270.00 |
| 840163303576 | CVS | Heavy Duty Presser Feet Kit,Silver | 39.99 | 49.94 | 6 | 39.99 | $ | 239.94 |
| 893268000673 | CVS | Good Clean Love Fertility Lubricant | | 12.45 | 1 | 12.45 | $ | 12.45 |
| 840317107180 | CVS | FLEXI¬Æ New Neon Retractable Reflect Dog Leash (Tape), Ergonomic, Durable and Tangle Free P | 29.99 | 18.8 | 6 | 29.99 | $ | 179.94 |
| 765809175259 | CVS | NAPA Gold 7210 Oil Filter | 18 | | 1 | 18 | $ | 18.00 |
| 857479006039 | CVS | PlayMonster Marbleocity Mini Skate Park | 29.99 | 27.76 | 1 | 29.99 | $ | 29.99 |
| 884486296070 | CVS | CRAFTSMAN Versatrack Garage Hooks for Horizontal Bike (CMST82615VT) | 19.98 | 9.79 | 4 | 19.98 | $ | 79.92 |
| 810033470240 | CVS | quip Cordless Water Flosser - Rechargeable Water Flosser for Teeth & Gums - 2 Modes, Custom | 69.99 | 69.59 | 1 | 69.99 | $ | 69.99 |
| 3522931003297 | CVS | CAUDALIE Vinoperfect Dark Circle Brightening Eye Cream with Niacinamide | 55 | 55 | 5 | 55 | $ | 275.00 |
| 764012663046 | CVS | Alchimie Forever Purifying Gel Cleanser antioxidant-rich Facial Cleanser With Anti-Aging Benefits | 43 | 43 | 3 | 43 | $ | 129.00 |
| 898571000389 | CVS | It's A 10 Miracle Deep Conditioner Plus Keratin 5 Oz | 20.58 | 17.98 | 32 | 20.58 | $ | 658.56 |
| 896364002428 | CVS | OLAPLEX No.4 Bond Maintenance Shampoo, 250 ml (Pack of 1) | 19.5 | 30 | 1 | 19.5 | $ | 19.50 |
| 812343032064 | CVS | Drunk Elephant D-Bronzi Anti-Pollution Sunshine Serum Drops. Replenishing Face and Body Bronzing Serum for Fine Lines and Wrinkles (30 mL / 1 Fl Oz) | | 38 | 2 | 38 | $ | 76.00 |
| 8809803557283 | CVS | Sulwhasoo Concentrated Ginseng Renewing Serum: Hydrates, Visibly Firm, Smooth, and Improv | 210 | 210 | 4 | 210 | $ | 840.00 |
| 3614270878312 | CVS | Yves Saint Laurent Rouge Pur Couture - # 70 Le Nu By Yves Saint Laurent for Women - 0.13 Oz Li | 38 | 38.2 | 2 | 38 | $ | 76.00 |
| 4033651385123 | CVS | BeYu Velvet Mat Foundation Oil, Free, Honey Beige, 1 Fluid Ounce | 11.99 | | 3 | 11.99 | $ | 35.97 |
| 800443405864 | CVS | NEW PINK Good2Go Padded Step-In Harness for Dogs Size XS Extra Small~† | 23.95 | | 1 | 23.95 | $ | 23.95 |
| 883351593182 | CVS | Kwikset Ladera Interior Passage Door Handle, Lever For Closet and Hallway Doors, Reversible No | 20.97 | 45.85 | 7 | 20.97 | $ | 146.79 |
| 3282770074758 | CVS | Eau Thermale Av√©ne Trixera Nutrition Nutri-Fluid Balm, Ceramides, Very Dry, Face and Body, Al | 29 | | 2 | 29 | $ | 58.00 |
| 785007173703 | CVS | Legrand - Pass & Seymour Radiant 15 Amp Light Switch, 3 Way Light Switch, Graphite Paddle Roc | 16.69 | 15.04 | 3 | 16.69 | $ | 50.07 |
| 3348901580069 | CVS | Dior Homme Sport Eau de Toilette 125 ml | 130 | 112.22 | 1 | 130 | $ | 130.00 |
| 852900006534 | CVS | | 40.99 | | 9 | 40.99 | $ | 368.91 |
| 896364002770 | CVS | | 29.61 | | 2 | 29.61 | $ | 59.22 |
| 852304004051 | CVS | emuaid Max First Aid Ointment, 2 Ounce | 63.9 | 63 | 173 | 63.9 | $ | 11,054.70 |
| 768846037993 | CVS | Feeney CR-3799-PKG SS Beveled Washer, 9/32" ID, Small (Pack of 4) | 23 | 23 | 4 | 23 | $ | 92.00 |
| 822383102733 | CVS | Drive Medical - Chrome Shower Spray Massager with Adjustable Head, 84 Inch Hose, 3 Settings | 38.97 | | 8 | 38.97 | $ | 311.76 |
| 850093005228 | CVS | Crystal Orchid Biotin Infused Styling Gel 454gr | 16.44 | | 1 | 16.44 | $ | 16.44 |
| 884486156914 | CVS | Matrix Biolage Styling Blue Agave Finishing Spritz Hair Spray, 16.9 Fl Oz | 27.05 | | 1 | 27.05 | $ | 27.05 |
| 783209100896 | CVS | Maxim Lighting 86128AL Lightray-4.5W 1 LED Wall Sconce in Modern style-4.25 Inches wide by 6 | 110 | | 2 | 110 | $ | 220.00 |
| 767332102023 | CVS | Murad Acne Body Wash - Acne Control All-Over Blemish Cleanser with Salicylic Acid & Green Tea | 48 | 48 | 1 | 48 | $ | 48.00 |
| 360597225980 | CVS | Urban Decay All Nighter Extra Glow Makeup Setting Spray - Makeup Finishing Spray Infused with | 36 | 36 | 31 | 36 | $ | 1,116.00 |
| 3337875545778 | CVS | La Roche-Posay Toleriane Hydrating Gentle Face Cleanser, Daily Facial Cleanser with Niacinamide | 16.99 | 16.99 | 17 | 16.99 | $ | 288.83 |
| 859764003563 | CVS | Living proof Perfect hair Day 5-in-1 Styling Treatment, New Formula | 33 | 33 | 15 | 33 | $ | 495.00 |
| 812343032392 | CVS | Drunk Elephant A-Passioni Retinol Anti-Wrinkle Cream. Brightening, Restorative and Vegan Face Cream with Vitamin F (30 mL / 1 Fl Oz) | | 73.8 | 3 | 73.8 | $ | 221.40 |
| 885911481557 | CVS | DEWALT 20V MAX* Cordless Drill Driver Kit , Brushless, (DCK277C2) | 249 | 271.41 | 1 | 249 | $ | 249.00 |
| 4029011711114 | CVS | Dornbracht 33500845-000010 Single-lever mixer | 606.81 | 606.81 | 2 | 606.81 | $ | 1,213.62 |
| 817387024006 | CVS | Ultrasonic Cool Mist Humidifier with Optional Night Light for Small and Medium Rooms | | 40.98 | 3 | 40.98 | $ | 122.94 |
| 784276804783 | CVS | | 36.26 | | 1 | 36.26 | $ | 36.26 |
| 810026272639 | CVS | Alumilite Amazing Clear Cast Plus [16 oz A + 16 oz B(32 Ounces) 2 Part Kit] UV Resistant Plastic C | 44.8 | | 11 | 44.8 | $ | 492.80 |
| 810022393987 | CVS | HART 41-Piece QUICK CHANGE TITANIUM DRILL & DRIVE BIT SET for WOOD METAL PVC + Quick Change Ada | 19.48 | | 2 | 19.48 | $ | 38.96 |
| 891038001318 | CVS | Bio-Oil Skincare Oil (Natural) Serum for Scars and Stretchmarks, Face and Body Moisturizer for D | 14.24 | 16.99 | 12 | 14.24 | $ | 170.88 |
| 813843041907 | CVS | CHI Volumizer 4-in-1 Blowout Brush | Ceramic and Ion Technology | Black | 106.99 | 72.99 | 2 | 106.99 | $ | 213.98 |

| Item | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 879634012860 | CVS | Josie Maran Argan Smooth Skin Resurfacing Serum - Visably Smoother Complexion (25 mL | 0.85 | 35.49 | 35.49 | 1 | 35.49 | $ 35.49 |
| 834893009464 | CVS | Juice Beauty PREBIOTIX Hydrating Gel Moisturizer - Nourishing Facial Moisturizer for All Skin Typ | | 52 | 52 | 6 | 52 | $ 312.00 |
| 3282770152371 | CVS | Eau Thermale Avv®ne Cleansing Foam - Soap-Free Foaming Face Wash - Normal, Combination, C | | 22 | 22 | 2 | 22 | $ 44.00 |
| 3614272727267 | CVS | Lancv¥me Rv©nergie Lift Multi-Action Face Moisturizer With SPF 30 - For Lifting, Firming & Visibl | | 135 | | 1 | 135 | $ 135.00 |
| 842861110302 | CVS | Ring Chime Pro | | 59.99 | 59.99 | 4 | 59.99 | $ 239.96 |
| 5000167322606 | CVS | No7 Advanced Ingredients Ceramide & Peptide Capsules - Anti Aging Serum Helps Reduce Fine Lines and Wrinkles - Single Use Ceramide Capsules with Peptide Serum (30 Count) | | | 16.87 | 1 | 16.87 | $ 16.87 |
| 5057566370073 | CVS | Revolution Beauty London Skincare, Glycolic Acid Glow Overnight, Cream, 50ml | | 12 | | 2 | 12 | $ 24.00 |
| 7350092139656 | CVS | FOREO UFO 2¬†Red Light Therapy For Face - Anti Aging¬†Face Moisturizer And¬†¬†Dark Spot Re | | 299 | 179.4 | 6 | 299 | $ 1,794.00 |
| 853036002728 | CVS | ONE LOVE Organics Vitamin E Eye Balm 0.65oz - Imperfect Box | | 31.41 | | 2 | 31.41 | $ 62.82 |
| 884486151957 | CVS | Biolage Smooth Proof Serum | Hydrates & Heals Frizzy, Dry Hair | Paraben-Free | Vegan | 3 Fl. O | | 26 | 25.16 | 17 | 26 | $ 442.00 |
| 4897054512308 | CVS | Flame Toys Transformers Bumble Bee, Facial Model, Small | | 50 | 57.98 | 2 | 50 | $ 100.00 |
| 5033102892704 | CVS | Ion Luxe Cordless Flat Iron 1", Travel Friendly, 35 Minutes of Charge, 6 Heat Settings, Auto-Shut | | 89.99 | 89.99 | 2 | 89.99 | $ 179.98 |
| 884486453310 | CVS | Redken Color Extend Magnetics Conditioner | For Color Treated Hair | Protects Color & Adds Shi | | 25 | 26 | 15 | 25 | $ 375.00 |
| 840102701630 | CVS | Nanoleaf Shapes WiFi and Thread Smart RGBW 16M+ Color LED Dimmable Gaming and Home De | | 99.99 | 89.99 | 1 | 99.99 | $ 99.99 |
| 765809201286 | CVS | Napa 7674 Gold Oil Filter | | 10.39 | | 1 | 10.39 | $ 10.39 |
| 842861100860 | CVS | Ring Rechargeable Battery Pack | | 34.99 | 34.99 | 1 | 34.99 | $ 34.99 |
| 3606000546103 | CVS | La Roche-Posay Anthelios Melt-in Milk Body & Face Sunscreen Lotion Broad Spectrum SPF 100, O | | 26.99 | 26.99 | 1 | 26.99 | $ 26.99 |
| 7350120791337 | CVS | FOREO Luna 4 go Face Cleansing Brush & Firming Face Massager | Premium Face Care | Enhance | | 129 | 90.3 | 4 | 129 | $ 516.00 |
| 850018802239 | CVS | Olaplex. N¬í.4P Blonde Enhancer Toning Shampoo | | 32 | | 2 | 32 | $ 64.00 |
| 3605971536090 | CVS | Kiehl's Powerful-Strengh Line-Reducing Concentrate with Vitamin C 1.7oz (50ml) | | 48.42 | | 4 | 48.42 | $ 193.68 |
| 3337875792301 | CVS | Vichy Normaderm BHA Exfoliating Serum | Salicylic Acid Acne Treatment for Face | Formulated | | 44.99 | 44.99 | 3 | 44.99 | $ 134.97 |
| 3605972251282 | CVS | Urban Decay Stay Naked The Fix Powder Foundation, 60WO - Matte Finish Lasts Up To 16 Hours | | 40 | | 1 | 40 | $ 40.00 |
| 782042765887 | CVS | Inertia Pendant - 36" - Silver Leaf Finish with Crystal and Polished Stainless Prisms - Crystal Diffus | | 5742 | 8991 | 1 | 5742 | $ 5,742.00 |
| 765809188954 | CVS | NAPA Gold 7302 Oil Filter | | 14 | 14 | 1 | 14 | $ 14.00 |
| 3337871319144 | CVS | Vichy Purett© Thermale 3 in 1 Facial Cleanser, Multi Purpose Face Wash, Toner & Makeup Rem | | 19.5 | 19.5 | 1 | 19.5 | $ 19.50 |
| 783643083981 | CVS | SIEMENS Q23050CT2 30 One 50-Amp Double Pole Circuit Breaker, As Shown in The Image | | 43.89 | 33.04 | 1 | 43.89 | $ 43.89 |
| 800443434703 | CVS | Reddy Reflective Camo Dog Harness, Medium | | 28.99 | | 1 | 28.99 | $ 28.99 |
| 870883001605 | CVS | Sun System Socket Assembly - Short 5KV | | 32.95 | 25.95 | 1 | 32.95 | $ 32.95 |
| 885911445702 | CVS | DEWALT DWA31012PCD 12T PCD Tipped Laminate Cutting Blade, 10" | | 76.41 | 76.22 | 1 | 76.41 | $ 76.41 |
| 811913010150 | CVS | Oribe Crv®me for Style, 5 oz | | 44 | 42 | 1 | 44 | $ 44.00 |
| 3474636507054 | CVS | Matrix Biolage Ultra-Hydrasource Shampoo 1000ml | | 23.99 | | 6 | 23.99 | $ 143.94 |
| 767332150277 | CVS | Murad Essential-C Toner - Environmental Shield Hydrating Toner Replenishes Moisture - Refresh | | 42 | 42 | 1 | 42 | $ 42.00 |
| 861272000309 | CVS | Drug Detector 12 Panel Urine Drug Test with Free Lab Confirmation | | 14.99 | 16.38 | 1 | 14.99 | $ 14.99 |
| 843246130007 | CVS | Grande Cosmetics GrandeBROW Brow Enhancing Serum, 0.1 Fl Oz | | 73 | 73 | 8 | 73 | $ 584.00 |
| 810029620437 | CVS | Biossance Squalane + Lactic Acid Resurfacing Night Serum. An Exfoliating AHA to Soften and Smo | | 65 | 60 | 2 | 65 | $ 130.00 |
| 765809180758 | CVS | NAPA Gold 3424 Fuel Filter | | 19.99 | 19.99 | 1 | 19.99 | $ 19.99 |
| 765809195554 | CVS | Napa 7356 Gold Oil Filter | | 18.54 | 14.99 | 1 | 18.54 | $ 18.54 |
| 850010721118 | CVS | Kori Mind & Body Memory Supplement for Brain | Supports Memory, Attention, Nervous System | | 26.97 | | 4 | 26.97 | $ 107.88 |
| 768990027215 | CVS | Nordic Naturals Children‚Äôs DHA Xtra, Berry Punch - 90 Mini Chewable Soft Gels for Kids - 636 m | | 21.95 | 18.66 | 1 | 21.95 | $ 21.95 |
| 765809163140 | CVS | NAPA Gold 6990 Breather Filter | | 7 | 7 | 1 | 7 | $ 7.00 |
| 840262384711 | CVS | Otterbox Amplify Glass Screen Protector for iPhone 13 Pro Max | | 18 | | 1 | 18 | $ 18.00 |
| 3474636382705 | CVS | KERASTASE Nutritive Nourishing Mask | Moisturizes and Conditions | For Fine Hair | With Irisom | | 69.97 | | 3 | 69.97 | $ 209.91 |
| 3614228197830 | CVS | philosophy ultimate miracle worker retinol serum facial roller, 0.5 oz | | 80 | | 1 | 80 | $ 80.00 |
| 898571000372 | CVS | It's A 10 Haircare Miracle Shampoo w/Keratin - 10 oz. - 1ct | | 24 | 14.85 | 4 | 24 | $ 96.00 |
| 800443511350 | CVS | Reddy Puffer Dogs Coat/Jacket Size Medium 16/18 Inch Burgundy NWT | | 33.14 | | 2 | 33.14 | $ 66.28 |
| 3614272333291 | CVS | Yves Saint Laurent Lipstick 0.1 g | | 35.85 | | 2 | 35.85 | $ 71.70 |
| 850005524489 | CVS | Pet Honesty Hemp Calming Chews for Dogs Max Strength- Dog Anxiety Relief, Dog Calming Treat | | 39.99 | 39.25 | 8 | 39.99 | $ 319.92 |
| 843246110078 | CVS | Grande Cosmetics GrandePRIMER Pre-Mascara Lengthener & Thickener | | 25 | 24.95 | 9 | 25 | $ 225.00 |
| 800443531792 | CVS | Reddy Fleece/Leather Dog Harness Burgundy Size M  NEW | | 20 | | 1 | 20 | $ 20.00 |
| 884486453464 | CVS | Redken Extreme Length Conditioner | For Hair Growth | Fortifies, Strengthens & Conditions Hair | | 26 | 26 | 3 | 26 | $ 78.00 |
| 883140020950 | CVS | La Roche-Posay Anthelios Anti-Aging Primer with Sunscreen, 50 SPF, Blurs Fine Lines and Wrinkle | | 40.99 | 40.99 | 10 | 40.99 | $ 409.90 |
| 773602411474 | CVS | MAC Lipglass Oyster Girl 3.1ml,0.1 Fl Oz (Pack of 1) | | 23 | 23 | 2 | 23 | $ 46.00 |
| 3348901527163 | CVS | Rouge Dior Velvet Lipstick - 720 Icone by Christian Dior for Women - 0.12 oz Lipstick | | 45 | 49.95 | 1 | 45 | $ 45.00 |
| 884486437761 | CVS | Pureology Pure Volume Shampoo | For Flat, Fine, Color-Treated Hair | Adds Lightweight Volume | | 36 | 37 | 6 | 36 | $ 216.00 |
| 785830035780 | CVS | Tiger PDU-A40U-K Electric Water Boiler and Warmer, Stainless Black, 4.0-Liter | | 189.99 | 154.99 | 1 | 189.99 | $ 189.99 |
| 810045683201 | CVS | Skullcandy Grind In-Ear Wireless Earbuds, 40 Hr Battery, Skull-iQ, Alexa Enabled, Microphone, W | | 79.99 | 74.99 | 1 | 79.99 | $ 79.99 |
| 808736839174 | CVS | HP 125A Black Toner Cartridge | Works with HP Color LaserJet CM1312 MFP Series, HP Color Las | | 101.89 | 101.89 | 1 | 101.89 | $ 101.89 |
| 842944102187 | CVS | Proactiv Solution - Proactiv Solution Revitalizing Toner 4 oz. - | | 45 | 37 | 45 | $ 1,665.00 |
| 842595112290 | CVS | Cellucor C4 Ultimate Pre Workout Powder Strawberry Watermelon - Sugar Free Preworkout Ene | | 39.99 | 34.92 | 4 | 39.99 | $ 159.96 |
| 5011921143184 | CVS | Games Workshop Warhammer Age of Sigmar: Extremis Starter Set | | 185 | 157.25 | 1 | 185 | $ 185.00 |
| 800443360705 | CVS | Reddy Road Trip Crash-Tested Dog Harness, Small | | 37.49 | 37.49 | 6 | 37.49 | $ 224.94 |
| 843246110023 | CVS | Grande Cosmetics Lash Enhancing Serum,2 mL | | 68 | 68 | 23 | 68 | $ 1,564.00 |
| 4015165337638 | CVS | Dr. Barbara Sturm, Super Anti-Aging Serum, 30ml | | 370 | 370 | 1 | 370 | $ 370.00 |
| 888391790195 | CVS | Mally Classic Color Lipstick Mulberry Maven NWOB | | 5.99 | | 2 | 5.99 | $ 11.98 |
| 885363006780 | CVS | Lenox 10" Titanium-Carbide tipped steel cutting blade 1809129 | | 61.45 | | 2 | 61.45 | $ 122.90 |
| 850022051074 | CVS | Rritual Superfoods Chaga Immune Herbal Supplement Container, Mushroom Adaptogen Enhanced Elixir, 5.2 Ounce | | | 46 | 1 | 46 | $ 46.00 |
| 850155008013 | CVS | Drunk Elephant C-Tango Eye Cream with Vitamin C, Brightening & Restorative Under Eye Moistu | | 64 | 64 | 1 | 64 | $ 64.00 |
| 817835010322 | CVS | evanhealy Sea Algae Anti Wrinkle Serum for Sensitive Skin | Lightweight Firming Face Serum Ant | | 44.86 | 45.9 | 1 | 44.86 | $ 44.86 |
| 810020170559 | CVS | Bondi Sands PURE Light/Medium Self-Tanning Foaming Water | Hydrating Formula Gives a Natu | | 5.39 | | 2 | 5.39 | $ 10.78 |
| 850093005211 | CVS | [THE MANE CHOICE] SOFT AS CAN BE 3-IN-1 REVITALIZE & REFRESH CONDITIONER 8OZ | | 19.93 | | 3 | 19.93 | $ 59.79 |
| 846733078011 | CVS | tartelette,Ñc baby bloom Amazonian clay palette tartelette,Ñc baby bloom Amazonian clay pale | | 26.99 | 32 | 1 | 26.99 | $ 26.99 |
| 3614271722850 | CVS | All Hours Full Coverage Matte Foundation B10 Porcelain | | 64 | 60 | 1 | 64 | $ 64.00 |
| 836943000629 | CVS | R&F Encaustic Paint, 40ml, Cobalt Green | | 26.95 | 28.49 | 1 | 26.95 | $ 26.95 |
| 885418007717 | CVS | Keranique Color Boost Scalp Revitalizing Keratin Conditioner for Color Treated Hair | Keratin Hai | | 24 | 23.97 | 1 | 24 | $ 24.00 |
| 842595112160 | CVS | C4 Extreme Pre Workout Powder Icy Blue Razz | Preworkout Energy Supplement for Men & Wom | | 38.99 | | 1 | 38.99 | $ 38.99 |
| 896364002947 | CVS | Olaplex. N¬í.8 Bond Intense Moisture Mask | | 32 | | 1 | 32 | $ 32.00 |
| 765809203372 | CVS | NAPA Gold 7512 Oil Filter | | 25 | 25 | 1 | 25 | $ 25.00 |
| 889714001329 | CVS | | | 31.99 | | 2 | 31.99 | $ 63.98 |
| 3282770209938 | CVS | Eau Thermale Avv®ne Soothing Radiance Mask, Deep Hydration for All Skin Types, Non-Comedo | | 33 | 33 | 3 | 33 | $ 99.00 |
| 851989006091 | CVS | Kopari Coconut Face Cream 2.5 oz/ 75 mL | | 23 | 23 | 2 | 23 | $ 46.00 |
| 3605533117217 | CVS | Lancv¥me Advanced Gv©nifique Radiance Boosting Anti-Aging Face Serum - Visibly Hydrates & I | | 135 | 135 | 19 | 135 | $ 2,565.00 |

| Item | Store | Description | | | | | $ Total |
|---|---|---|---|---|---|---|---|
| 884486401557 | CVS | Redken Leave-In Cream, Heat Protection up to 450 Degrees, Protects Against Humidity, For Frizz | 28 | 28 | 16 | 28 | $ 448.00 |
| 817008020035 | CVS | FemiClear for him | | 22.79 | 73 | 22.79 | $ 1,663.67 |
| 800443360729 | CVS | Reddy Road Trip Crash-Tested Dog Harness, Large | | 36.9 | 7 | 36.9 | $ 258.30 |
| 810070330088 | CVS | TULA Skin Care Mineral Magic - Mineral Sunscreen Fluid Broad Spectrum SPF 30 - Provides UVA | 38 | 29.94 | 1 | 38 | $ 38.00 |
| 846035054775 | CVS | Champion Cutting Tool CT5-16 Carbide Tipped Hole Cutter: Up to 3/16" depth of cut, CT5-2 | 131.02 | 88.99 | 1 | 131.02 | $ 131.02 |
| 876718029141 | CVS | TRUE Cutlass: Cutler, 1 EA, Multicolor | 8.99 | 9.5 | 4 | 8.99 | $ 35.96 |
| 860004340966 | CVS | Cupixel Digital Tracing Set - Tracing Projector for Drawing and Painting Kit, Acrylic Art Set with Ca | 51 | | 9 | 51 | $ 459.00 |
| 856517005362 | CVS | Nurse Jamie Uplift Massaging Beauty Roller, 1.05 Fl Oz (Pack of 1) | 69 | 69 | 1 | 69 | $ 69.00 |
| 3337875774123 | CVS | Vichy Neovadiol Peri-menopause Plumping Day Cream for Normal to Combination Skin 50ml | 25.46 | 44 | 7 | 25.46 | $ 178.22 |
| 818356020876 | CVS | Algenist GENIUS Sleeping Collagen - Vegan Collagen Night Cream with Ceramides for Smooth, Gl | 98 | 98 | 2 | 98 | $ 196.00 |
| 785901986201 | CVS | Square D QO 60 amps 120/240 V 2 Space 4 Circuits Plug-On Neutral Main Lug Load Center | 114.99 | 124.71 | 5 | 114.99 | $ 574.95 |
| 834893011795 | CVS | Juice Beauty PHYTO-PIGMENTS Flawless Serum Foundation - Naked Beige | Skin-Perfecting + Age | 44 | 45 | 3 | 44 | $ 132.00 |
| 3337875594516 | CVS | Vichy Mineral 89 Hyaluronic Acid Face Serum | Facial Gel Moisturizer and Pure Hyaluronic Acid M | 19.99 | 19.99 | 7 | 19.99 | $ 139.93 |
| 812459025240 | CVS | Glossier Skywash Sheer Matte Lid Tint Pebble 0.11 Fl Oz | | 25 | 1 | 25 | $ 25.00 |
| 8809416470559 | CVS | COSRX Oil Free Lotion with Birch Sap, Daily Acne Facial Moisturizer, 3.38 fl.oz / 100ml, Hydrating | 25 | 14.35 | 1 | 25 | $ 25.00 |
| 886780023770 | CVS | National Hardware Pool Safety Magna Latch Gate Latch N346-210, Top Pull Child Proof Gate Latc | 142.17 | 94.94 | 1 | 142.17 | $ 142.17 |
| 4820184111003 | CVS | UGEARS 3D Wooden Puzzles Box - 3D Puzzle Antique Wooden Box Wooden Model Kits for Adult | 39.99 | 66.66 | 25 | 39.99 | $ 999.75 |
| 773602077526 | CVS | M.A.C Matte Lipstick Honey Love 3g Honeylove, 1 Count, standard | 23 | 23 | 4 | 23 | $ 92.00 |
| 810040570285 | | | 62.53 | | 2 | 62.53 | $ 125.06 |
| 9781563686313 | CVS | The Gallaudet Children‚Äôs Dictionary of American Sign Language | 39.95 | 35.78 | 1 | 39.95 | $ 39.95 |
| 815266013196 | CVS | BosleyMD Minoxidil Foam, Extra Strength Thinning Treatment for Hair Loss and Hair Regrowth fo | 40 | 40 | 1 | 40 | $ 40.00 |
| 3606000514997 | CVS | CeraVe 100% Mineral Sunscreen SPF 30 | Body Sunscreen with Zinc Oxide & Titanium Dioxide fo | 15.99 | 13.64 | 2 | 15.99 | $ 31.98 |
| 3605972352521 | CVS | Lancvꞏme Juicy Tubes Shine Lip Gloss - High Shine & Lasting Hydration - Vitamin E Enriched - 10 | 25 | 25 | 5 | 25 | $ 125.00 |
| 3337875844543 | CVS | La Roche Posay Lipikar AP+M Triple Repair Body Moisturizing Cream 2.5 fl oz | 10 | | 1 | 10 | $ 10.00 |
| 857730006105 | CVS | Blue Lotus Chai - Golden Masala Flavor Chai - Makes 100 Cups - 3 Ounce Masala Spiced Chai Pow | 16.69 | 16.69 | 4 | 16.69 | $ 66.76 |
| 834893002335 | CVS | Juice Beauty PHYTO-PIGMENTS Flawless Serum Foundation - Sand | Skin-Perfecting + Age-Defyin | 44 | 45 | 1 | 44 | $ 44.00 |
| 850028009413 | CVS | True Grace Omega-3 Fish Oil - 180 Softgels - 1400 mg EPA + DHA - Brain, Heart, Joint & Immune | 65.95 | 65.95 | 2 | 65.95 | $ 131.90 |
| 799471557297 | CVS | JustFoodForDogs Dog Allergy Supplement for Immune System Support, Skin & Allergy Care - 60 C | 38.95 | 36.49 | 2 | 38.95 | $ 77.90 |
| 842861107845 | CVS | Ring Indoor Cam (1st Gen), Compact Plug-In HD security camera with two-way talk, Works with A | 59.99 | | 3 | 59.99 | $ 179.97 |
| 810027430595 | CVS | Sky Organics Youth Boost Antioxidant Day Serum for Face USDA Certified Organic to Hydrate, Sm | 15.95 | 18.99 | 1 | 15.95 | $ 15.95 |
| 817008020110 | CVS | FemiClear 2-Day Dose Yeast Infection and Itch Control Ointment, for Moderate to Intense Sympt | 19.97 | 16.01 | 4 | 19.97 | $ 79.88 |
| 835552001560 | CVS | Reserveage Beauty, Resveratrol 1000 mg, Antioxidant Supplement for Heart Health and Immune | 67.99 | 54.5 | 2 | 67.99 | $ 135.98 |
| 9002377013455 | CVS | iSi North America Cream Whipper Plus Blister Pack with Single Charger Easy Whip, 1/2 Pint, Silve | 59.99 | 72.99 | 2 | 59.99 | $ 119.98 |
| 851669008582 | CVS | The Honey Pot Company 7 Day Boric Acid & Herbs Suppositories - Maintains and Balances Health | 19.99 | 18.48 | 2 | 19.99 | $ 39.98 |
| 861272000323 | | | 29.97 | | 4 | 29.97 | $ 119.88 |
| 884486453563 | CVS | Redken Leave-In Cream, Heat Protection up to 450 Degrees, Protects Against Humidity, For Frizz | 28 | 28 | 2 | 28 | $ 56.00 |
| 883140012993 | CVS | La Roche-Posay Anthelios Light Fluid Face Sunscreen Broad Spectrum SPF 60, Sensitive Skin Suns | 32.99 | 32.99 | 38 | 32.99 | $ 1,253.62 |
| 8809972447271 | CVS | Dr. Jart+ Pore Remedy‚Ñ¢ PHA Exfoliating Serum 1 oz/ 30 mL | 50 | 39.99 | 1 | 50 | $ 50.00 |
| 850031970311 | CVS | Sonic Toothbrush Made by Dentists w/ Travel Case & Holder, Rechargeable, 5 Adjustable Power M | 49.99 | | 1 | 49.99 | $ 49.99 |
| 790011180043 | CVS | Jarrow Formulas Maximum Strength Methyl B-12 5000 mcg, Dietary Supplement for Cellular Ene | 32.5 | 18.37 | 2 | 32.5 | $ 65.00 |
| 785247567522 | CVS | Progress Lighting P5675-20 Cylinder Outdoor, 5-Inch Width x 14-Inch Height, Antique Bronze | 244.65 | 77.69 | 2 | 244.65 | $ 489.30 |
| 765809223936 | CVS | NAPA Gold 300018 Fuel Filter SF10018 | 35.34 | | 1 | 35.34 | $ 35.34 |
| 885911642545 | CVS | IRWIN Screwdriver Bit Set, Standard Set, 10-Piece (IWAF1220) | 52.1 | 27 | 3 | 52.1 | $ 156.30 |
| 3337875607254 | CVS | Vichy LiftActiv Peptide-C Anti-Aging Moisturizer, Vitamin C Face Cream with Collagen Peptides to | 44.99 | 44.99 | 6 | 44.99 | $ 269.94 |
| 850020194582 | CVS | 3-Pack Relax Comforting+Refreshing Essential Oils Spa Fragrance 0.33 fl Oz Each | 16.46 | | 1 | 16.46 | $ 16.46 |
| 9780323378390 | CVS | Pediatric Critical Care | 274.99 | 202.79 | 1 | 274.99 | $ 274.99 |
| 810014321370 | CVS | StriVectin Wrinkle Recode Moisture Rich Barrier Cream, 1.7 fl. oz. | 99 | 99 | 1 | 99 | $ 99.00 |
| 811572027933 | | | 33.59 | | 1 | 33.59 | $ 33.59 |
| 793661573388 | CVS | Black Diamond Equipment Pursuit Flz Trekking Poles - Black-Octane - Small Medium | 179.95 | 158.36 | 3 | 179.95 | $ 539.85 |
| 810029623001 | CVS | Biossance‚Ä¢Squalane + Retinol Serum. Encapsulated Time-Release Retinol to Reduce Fine, Line | 72 | 58.11 | 7 | 72 | $ 504.00 |
| 884486383365 | CVS | Biolage Styling Smooth Shine Milk | Lightweight Mist That Smooths Hair & Controls Frizz | For Al | 24 | 22 | 8 | 24 | $ 192.00 |
| 811338023520 | CVS | butter LONDON Nail Foundation Priming Base Coat, nail strengthener with nail polish color, 0.37 | 18 | 18 | 1 | 18 | $ 18.00 |
| 817494012651 | CVS | Sunday Riley Ceramic Slip Cleanser,5 Fl Oz (Pack of 1) | 35 | 35 | 2 | 35 | $ 70.00 |
| 884486152039 | CVS | Biolage‚Ä¢Volume Bloom‚Ñ¢Conditioner | Volumizing Conditioner | Weightless Moisture For Long | 38 | 27.99 | 3 | 38 | $ 114.00 |
| 850014698485 | CVS | TULA Skin Care Prime of Your Life Smoothing & Firming Treatment Primer - Skincare-first treatm | 42 | 33.99 | 2 | 42 | $ 84.00 |
| 852900006503 | CVS | Plexaderm 30 mL Night Time Collagen Serum for Firmer, Fuller, more Youthful Looking Skin, Anti | 34.95 | 34.95 | 2 | 34.95 | $ 69.90 |
| 827778421208 | CVS | LV©gv™re Reeds Premium Synthetic Woodwind Reed, Tenor Saxophone, Signature, Strength 3.0 | 39.99 | 40.99 | 2 | 39.99 | $ 79.98 |
| 8692195594130 | CVS | Neo G NeoThotics Heel Cushions ‚Äì Support for Achilles Tendonitis & Heel Spurs, Plantar Fasciitis & Heel Pain, Absorb Shock & Vibration During Daily Activities ‚Äì Class 1 Medical Device Large | | 29.49 | 1 | 29.49 | $ 29.49 |
| 887621216245 | CVS | Siemens QA115AFCP 15-Amp Single Pole 120-volt Plug-On Combination AFCI Breaker | 120.01 | 49.99 | 1 | 120.01 | $ 120.01 |
| 767332153896 | CVS | Murad Correct & Protect Broad Spectrum SPF 45 - Environmental Shield 100% Mineral Sunscreen Serum - Blue Light Defense - Brightens and Reduces Discoloration, 1.0 Fl Oz | | 69 | 3 | 69 | $ 207.00 |
| 854226008254 | CVS | KSM-66 Ashwagandha Root Powder Extract - Stress, Mood, & Athletic Support - 1,000 MG of Clin | 23.98 | 18.3 | 4 | 23.98 | $ 95.92 |
| 787790573029 | CVS | WIGZI Dual Doggie (2 DOG) Retractable Leash with Light (L.E.D), No Tangle 360 Technology, Inde | 39.99 | 34.49 | 1 | 39.99 | $ 39.99 |
| 818356021590 | CVS | Algenist Blue Algae Vitamin C Dark Spot Correcting Peel - Visibly Reduce the Appearance of Discoloration - Exfoliating AHAs, BHA & PHA to Brighten & Even Skin Tone (45ml) | | 85 | 5 | 85 | $ 425.00 |
| 5060531310288 | CVS | BYBI Beauty Strawberry Booster | Facial Oil | Great for Dry, Flaky or Irritated Skin | 15ml | 23.52 | | 3 | 23.52 | $ 70.56 |
| 871980410086 | CVS | Smartpond Revolution Pump Waterfall Pump 3600gph | 349.93 | 85 | 1 | 349.93 | $ 349.93 |
| 811572027001 | CVS | SodaStream Waters Zero Calorie Flavoring Syrup, Strawberry Watermelon, 14.8 Fl Oz | 11.38 | 11.99 | 1 | 11.38 | $ 11.38 |
| 3666057030956 | CVS | Clarins Lotus Face Oil Treatment | Hydrates, Tones and Balances Skin | Visibly Tightens Pores | M | 67 | 65 | 1 | 67 | $ 67.00 |
| 3474636807192 | CVS | L‚ÄòOrv©al Professionnel | Conditioner, With Resveratrol for Coloured Hair, Serie Expert Vitami | 19.73 | | 2 | 19.73 | $ 39.46 |
| 888853003214 | CVS | Dr. Scholl's Freeze Away MAX Plantar WART Remover // 10 Applications, 15 Seconds to Treat Pla | 14.99 | | 4 | 14.99 | $ 59.96 |
| 855685006485 | CVS | SUPER SALE LIVING PROOF PERFECT HAIR DAY DRY SHAMPOO 1.8 OZ EACH (3 PACK) | 16.46 | | 1 | 16.46 | $ 16.46 |
| 811794016289 | CVS | Furminator - Finishing Comb Head Only - All Dogs - Removes Tangles | 8.99 | | 1 | 8.99 | $ 8.99 |
| 810763031001 | CVS | Fenty Beauty by Rihanna Killawatt Foil Freestyle Highlighter Penny4uthots | 40 | 25.94 | 2 | 40 | $ 80.00 |
| 3606000557673 | CVS | CeraVe Soothing Body Wash for Dry Skin | Shower Oil for Sensitive, Dry, Itchy, and Eczema-Pron | 17.99 | 15.74 | 2 | 17.99 | $ 35.98 |
| 8819782090599 | CVS | PING G410 Plus Driver (Right, ALTA CB Red Graphite, Stiff, 10.5) | 499.99 | 459 | 3 | 499.99 | $ 1,499.97 |
| 783250452927 | CVS | Ideal 45-292 10-22 AWG Stripmaster Wire Stripper with Knife-Type Blades | 29.49 | 29.49 | 3 | 29.49 | $ 88.47 |
| 885484601536 | CVS | Dorman 712-545MXL M14-2.0 Racing Style XL Wheel Nut Compatible with Select Ford / Lincoln M | 177.88 | 47.1 | 2 | 177.88 | $ 355.76 |
| 765809178175 | CVS | NAPA Gold 3596 Fuel Filter | 20.5 | 20.5 | 1 | 20.5 | $ 20.50 |
| 885911675000 | CVS | Craftsman Electric Pressure Washer, Cold Water, 1700-PSI, 1.2-GPM, Corded (CMEPW1700) | 109 | 109 | 1 | 109 | $ 109.00 |
| 783164485837 | CVS | Breaker20a Dp Gf Slftest | | 99.99 | 1 | 99.99 | $ 99.99 |

| Item | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 768990018923 | CVS | Nordic Naturals Ultimate Omega + CoQ10, Lemon - 120 Soft Gels - 1280 mg Omega-3 + 100 mg C | 69.95 | 56.49 | 2 | 69.95 | $ 139.90 |
| 847137013455 | CVS | PVúR MINERALS Disappearing Ink 4-in-1 Concealer Pen, Tan, 0.12 Fl Oz (Pack of 1) | 24 | 24 | 1 | 24 | $ 24.00 |
| 800443512210 | CVS | Youly the Champion Dog Harness XL/ XXL - Black | 38 | | 1 | 38 | $ 38.00 |
| 813843035708 | CVS | CHI Expert Classic Tourmaline Ceramic Flat Iron | 109.99 | 95.5 | 1 | 109.99 | $ 109.99 |
| 857770005038 | CVS | COOLA Organic Makeup Setting Spray with SPF 30, Hydrating Makeup Protection & Sunscreen m | 36 | 36 | 2 | 36 | $ 72.00 |
| 843246110085 | CVS | Grande Cosmetics GrandeDRAMA Intense Thickening Mascara with Castor Oil, Volumizing, Cond | 25 | 25 | 2 | 25 | $ 50.00 |
| 884486453099 | CVS | Redken Redken Color Extend Shampoo | For Color-Treated Hair | Cleanses Hair Leaving It Mana | 26 | 34.99 | 45 | 26 | $ 1,170.00 |
| 361427352606 | CVS | ARMANI Lip Maestro Mini Lipstick Trio + Pouch Travel Set 101 209 400 Brown Red | 21.85 | | 12 | 21.85 | $ 262.20 |
| 810014322285 | CVS | StriVectin Contour Restore Creams for Face and Eyes, Lifts and Improve the Look of Saggy Skin a | 69 | 69 | 1 | 69 | $ 69.00 |
| 834893010460 | CVS | Juice Beauty GREEN APPLE Peel Sensitive Exfoliating Mask, Patented Alpha Hydroxy Acid Formula | 49 | 36.4 | 1 | 49 | $ 49.00 |
| 887961826449 | CVS | Disney Cars Mini Racers Sheriff Deputies Series 3-Pack Officer Lightning McQueen, APB, and She | 27 | 27.95 | 1 | 27 | $ 27.00 |
| 819505020556 | CVS | Scanstrut ROKK Wireless Active Charging Cradle f/Phone | 128.69 | 120 | 1 | 128.69 | $ 128.69 |
| 843246110146 | CVS | Grande Cosmetics GrandeFANATIC Fanning and Curling Mascara, 0.37 oz. | 25 | 25 | 7 | 25 | $ 175.00 |
| 858398007626 | CVS | NuFACE FIX Starter Kit - Line Smoothing Device , 2 Piece Set | 149 | 149.99 | 1 | 149 | $ 149.00 |
| 768990018039 | CVS | Nordic Naturals Zero Sugar Ultimate Omega Gummy Chews, Tropical Fruit, 54 Gummies, Suppor | 44.95 | 36.84 | 52 | 44.95 | $ 2,337.40 |
| 815934020600 | CVS | Deva Curl Deep Sea Repair Seaweed Strengthening Mask, 8 oz | 14.94 | | 2 | 14.94 | $ 29.88 |
| 347463638240 | CVS | Kerastase Nutritive Nourishing & Conditioning Shampoo | For Severely Dry Hair | Moisturizes an | 38 | | 1 | 38 | $ 38.00 |
| 942101776026 | CVS | Trilogy Ultra Hydrating Face Cream, 2.5 Fl Oz - For Dry or Dehydrated Skin - Intense Nourishment | 36 | 34.39 | 3 | 36 | $ 108.00 |
| 788130022078 | CVS | TRUGLO Carbon XS Xtreme Ultra-Lightweight Carbon-Composite Bow Sight, Black | 35.99 | 44.32 | 1 | 35.99 | $ 35.99 |
| 840317109672 | CVS | FLEXI¬Æ Xtreme L - Extra Robust Retractable Leash with 16 ft Extra Strong Tape | Protector Belt with Reflective Components | Handle Adjustment | Orange/Black | | 44.99 | 1 | 44.99 | $ 44.99 |
| 790011060260 | CVS | Jarrow Formulas QH-Absorb 200 mg - High Absorption Co-Q10 - Active Antioxidant Form of Co-Q | 79.95 | 41.64 | 2 | 79.95 | $ 159.90 |
| 813920014664 | CVS | Kate Somerville DermalQuench Liquid Lift +Retinol | Advanced Resurfacing Treatment | Firming | 110 | | 1 | 110 | $ 110.00 |
| 835240002879 | CVS | INESSCENTS OIL ARNICA, 4 OZ | 13.5 | 36.49 | 1 | 13.5 | $ 13.50 |
| 401516533736 | CVS | Dr. Barbara Sturm, Clarifying Serum | 255 | 255 | 2 | 255 | $ 510.00 |
| 900391860028 | CVS | Thomastik-Infeld 135B.34 Dominant Violin Strings Set 3/4 Size | 110.99 | 47.6 | 7 | 110.99 | $ 776.93 |
| 817494031678 | CVS | Sunday Riley C.E.O. 15% Vitamin C Brightening Serum 0.5oz | 43 | 43 | 1 | 43 | $ 43.00 |
| 765809177307 | CVS | 7099 NAPA Gold Oil Filter | 10.16 | 29.68 | 1 | 10.16 | $ 10.16 |
| 370112980445 | CVS | Bioderma SENSIBIO Defensive- Active soothing cream for dry skin- Strengthens skin moisturizer | 31.99 | 31.99 | 1 | 31.99 | $ 31.99 |
| 852372004977 | CVS | Estee Lauder Double Wear Stay-in-Place Makeup SPF 10 for All Skin Types, No. 1W2 Sand, 1 Oun | 38 | 35.99 | 8 | 38 | $ 304.00 |
| 854143004599 | CVS | Alikay Naturals Shea Yogurt Hair Moisturizer Natural Raw Shea Butter, Argan & Coconut Oil 8 Ou | 17.99 | 17.98 | 1 | 17.99 | $ 17.99 |
| 813920011397 | CVS | Kate Somerville DermalQuench Liquid Lift | Advanced Wrinkle Treatment | Deeply Hydrating Oxy | 110 | | 3 | 110 | $ 330.00 |
| 361422938416 | CVS | philosophy amazing grace bergamot | 64 | 64 | 1 | 64 | $ 64.00 |
| 361422678060 | CVS | Nioxin System 4 Scalp Therapy Conditioner with Peppermint Oil, Treats Dry Scalp, Provides Mois | 26 | 26 | 1 | 26 | $ 26.00 |
| 887480031522 | CVS | Everbilt 278221 Galvanized Uncoated Wire Rope 1/8 in x 50 ft 7x7 340lb, #1522 | 12.95 | | 1 | 12.95 | $ 12.95 |
| 333787578299 | CVS | La Roche-Posay Toleriane Double Repair Matte Face Moisturizer, Daily Gel Moisturizer For Oily S | 22.99 | 22.99 | 3 | 22.99 | $ 68.97 |
| 504509659248 | CVS | No7 Youthful Replenishing Facial Oil - Nongreasy Hydrating Face Oil for Dry Skin - Anti Aging Face | 24.99 | 18.47 | 2 | 24.99 | $ 49.98 |
| 874822004436 | CVS | Bio Ionic 10x Pro Ultra Light Speed Dryer - Black Hair Dryer 1 Pc | 299 | 299 | 3 | 299 | $ 897.00 |
| 879452004535 | CVS | Designs for Health Berberine-Evail - 400mg Berberine HCl (Hydrochloride) Supplement with Impr | 52.49 | 52.49 | 1 | 52.49 | $ 52.49 |
| 333787132434 | CVS | Vichy Anti-Wrinkle Serum for Eyes and Lashes, Hyaluronic Acid, 15 Mineral-Rich Vichy Volcanic V | 35 | 35 | 9 | 35 | $ 315.00 |
| 855416002045 | CVS | Optical Mouse with Led Lightng,Revenue Creations,Tu1397 | 18.5 | 18.5 | 1 | 18.5 | $ 18.50 |
| 859975002492 | CVS | Andalou Naturals Hyaluronic Dmae Lift Firm Skin Cream, Face Moisturizer with Anti Aging Antiox | 26.99 | 16.21 | 16 | 26.99 | $ 431.84 |
| 773602582372 | CVS | MAC Travel Exclusive Eyeshadow X 8: Burgundy 0.38 oz SEALED (PLEASE READ) | 32.99 | | 1 | 32.99 | $ 32.99 |
| 766298003788 | CVS | Pure Encapsulations 5-HTP 100 mg | 5-Hydroxytryptophan Supplement for Brain, Sleep, Eating B | 58.8 | 58.8 | 2 | 58.8 | $ 117.60 |
| 851036008818 | CVS | EverSmile OmniFoam Dental Cleaner for Implants, Crowns, and Bridges - Implant Cleaner - Crow | 24.99 | 19.99 | 3 | 24.99 | $ 74.97 |
| 328277020349 | CVS | Eau Thermale Avv¬≤ne Hydrance Hydrating Aqua Cream-In-Gel With Hyaluronic Acid - Antioxidan | 40 | 40 | 7 | 40 | $ 280.00 |
| 889698544344 | CVS | Funko Games Funkoverse: Marvel 101 1-Pack - Thanos - Marvel Comics - Light Strategy Board Ga | 14.99 | 14.87 | 1 | 14.99 | $ 14.99 |
| 859975020069 | CVS | Andalou Naturals 1000 Roses Beautiful Day Cream, Face Moisturizer for Sensitive Skin with Hyalu | 26.99 | 45 | 1 | 26.99 | $ 26.99 |
| 789949301408 | CVS | Air3 Airbuds True Wireless Earbuds Brand NEW Sealed Headphones Air Buds | 20 | | 1 | 20 | $ 20.00 |
| 850608006092 | CVS | Kinsa Smart,Fever, Digital Medical Baby, Kid and Adult Termometro - Accurate, Fast, FDA Cleared | 29.99 | | 2 | 29.99 | $ 59.98 |
| 361422937493 | CVS | Gucci Velvet Matte Lipstick 208 They Met in Argentina | 45 | | 2 | 45 | $ 90.00 |
| 840103257099 | CVS | RoC Multi Correxion 5 in 1 Restoring/Anti Aging Facial Night Cream with Hexinol, Christmas Gifts | 29.99 | 17.5 | 12 | 29.99 | $ 359.88 |
| 800443571002 | CVS | Reddy Black Primaloft Dog Jacket, X-Small | 39.99 | 39.99 | 2 | 39.99 | $ 79.98 |
| 883049546162 | CVS | KitchenAid Variable Speed Corded Hand Blender KHBV53, Ice Blue | 59.99 | 59.99 | 2 | 59.99 | $ 119.98 |
| 898571000204 | CVS | It's A 10 Haircare Miracle Hair Mask - 8 oz. - 1ct | 30.89 | 21.99 | 47 | 30.89 | $ 1,451.83 |
| 810089954305 | CVS | Vital Proteins Collagen Peptides Powder, Promotes Hair, Nail, Skin, Bone and Joint Health, Lemon | 27.99 | 19.8 | 5 | 27.99 | $ 139.95 |
| 811909033705 | CVS | Focus Factor PRO MAX Nootropic, 60ct ,Ãi Brain Supplement for Memory, Concentration, Focus | 29.99 | 11.62 | 2 | 29.99 | $ 59.98 |
| 845717009447 | CVS | Veridian Healthcare Non-Contact Infrared Thermometer | for Children & Adults | Home Use with | 49.99 | 39.99 | 4 | 49.99 | $ 199.96 |
| 851325002060 | CVS | Macadamia Natural Deep Repair Hair Masque, 8 OZ | 24.99 | | 1 | 24.99 | $ 24.99 |
| 765809203808 | CVS | NAPA Gold 7806 Oil Filter | 15 | 15 | 1 | 15 | $ 15.00 |
| 887167588509 | CVS | Estee Lauder Advanced Night Repair Eye Supercharged Gel-Creme Synchronized Multi-Recovery | 47 | 35.89 | 3 | 47 | $ 141.00 |
| 328277004938 | CVS | Eau Thermale Avv¬≤ne PhysioLift EYES, Retinaldehyde to Reduce Appearance of Puffiness, Dark C | 52 | | 1 | 52 | $ 52.00 |
| 811794929275 | CVS | FURminator deShedding Tool for Cats, Small | 37.49 | 27.99 | 4 | 37.49 | $ 149.96 |
| 333787588225 | CVS | Vichy Aqualia Thermal Rich Face Cream Moisturizer for Dry and Extra-Dry Skin, Facial Moisturize | 34.99 | 34.99 | 6 | 34.99 | $ 209.94 |
| 850002593129 | CVS | FELIWAY Optimum, Enhanced Calming Pheromone 30-day Refill ‚Ãi 1 Pack, Translucent | 29.99 | 18.8 | 1 | 29.99 | $ 29.99 |
| 867206000407 | CVS | | 99.95 | | 1 | 99.95 | $ 99.95 |
| 360597130588 | CVS | Urban Decay All Nighter Long-Lasting Makeup Setting Spray - Award-Winning Makeup Finishing S | 36 | 36 | 8 | 36 | $ 288.00 |
| 854226008582 | CVS | Physician's CHOICE Probiotics 60 Billion CFU - 10 Strains + Organic Prebiotics Digestive & Gut Hea | 34.97 | 27.18 | 2 | 34.97 | $ 69.94 |
| 840026658317 | CVS | Fenty Beauty by Rihanna Toast'd Swirl Bronze Shimmer Powder Chocolate Swiller | 42 | 24.99 | 3 | 42 | $ 126.00 |
| 765809189294 | CVS | NAPA Gold 7241 Oil Filter | 18 | 18 | 1 | 18 | $ 18.00 |
| 773602323210 | CVS | MAC PREP + PRIME NATURAL RADIANCE | 32 | 37.99 | 9 | 32 | $ 288.00 |
| 880928507909 | CVS | Touch in Sol Hydrating Face Moisturizer Gel Cream 1.76 oz. ,Ãi Plumped Up Lightweight Day and | 31.99 | 31.99 | 1 | 31.99 | $ 31.99 |
| 835552001454 | CVS | Reserveage Beauty Resveratrol 250mg 30 Veggie Capsules | 17.95 | | 2 | 17.95 | $ 35.90 |
| 870192008159 | CVS | Realeather Multi-Sized Leather Jewelry Hole Punch.8mm-2mm. Holes | 45.75 | 19.95 | 2 | 45.75 | $ 91.50 |
| 781889051757 | CVS | PROFLO PFWO321 1-1/2" Brass Toe Tap Tub Drain Kit - with Overflow - Chrome | 37.16 | 26.32 | 1 | 37.16 | $ 37.16 |
| 767332108032 | CVS | Murad Rapid Relief Acne Spot Treatment ,Ãi Acne Control Max Strength 2% Salicylic Acid Invisible | 23 | 26 | 2 | 23 | $ 46.00 |
| 883351633970 | CVS | Kwikset 966DL-26V1 Delta Lever Interior Single Cylinder Handleset Trim with New Chassis Bright | 72.9 | | 2 | 72.9 | $ 145.80 |
| 860002324340 | CVS | | 70.91 | | 1 | 70.91 | $ 70.91 |
| 880969875306 | CVS | LANEIGE Water Sleeping Mask: Hydrate, Boost Clarity, and Visibly Brighten with Squalane & Slee | 25 | | 1 | 25 | $ 25.00 |
| 890922002318 | CVS | Kate Somerville EradiKate Acne Treatment - Clinically Formulated 10% Sulfur and BHA Spot Treat | 28 | 28 | 15 | 28 | $ 420.00 |
| 850020194599 | CVS | 3-Pack Restore Clarifying+Balancing Essential Oils Spa Fragrance 0.33 fl Oz Each | 16.46 | | 1 | 16.46 | $ 16.46 |
| 403365100247 | CVS | BeYu Catwalk Powder Blush, Rose Petal, 0.26 Ounce | 12.99 | | 4 | 12.99 | $ 51.96 |
| 883140038818 | CVS | Dermablend Smooth Liquid Camo Foundation for Dry Skin with SPF 25, 1 Fl. Oz. | 42 | 42 | 1 | 42 | $ 42.00 |

| ID | Store | Description | | | | | $ |
|---|---|---|---|---|---|---|---|
| 887661509819 | CVS | Sunglasses Foster Grant Advanced Comfort Polarized ADV COM 10 GRY & Black Pouch | 14.95 | | 1 | 14.95 | $   14.95 |
| 792363564052 | CVS | BRAND NEW CHIEF CH2DC 2" Double Cut Genuine Solid Carbide Burrs (4pc) | 19.99 | | 2 | 19.99 | $   39.98 |
| 899484001272 | CVS | FELIWAY Classic Cat Calming Pheromone Diffuser, 30 Day Starter Kit (48 mL) | 45.8 | 23.49 | 15 | 45.8 | $   687.00 |
| 9780801690372 | CVS | Open Water Workbook | 13.25 | 13.25 | 1 | 13.25 | $   13.25 |
| 884486164032 | CVS | Biolage Normalizing Clean Reset Shampoo | Intense Cleansing Treatment To Remove Buildup | F | 38 | 27.99 | 3 | 38 | $   114.00 |
| 887167539587 | CVS | Revitalizing Supreme Plus Youth Power Eye Balm by Estee Lauder for Women - 0.5 oz Balm | 76 | 39.99 | 3 | 76 | $   228.00 |
| 889476510905 | CVS | Lipo Flavonoid Plus Inner Ear Health Caplets, 90 Count | 26.5 | 29.95 | 6 | 26.5 | $   159.00 |
| 850039766091 | CVS | Curology Cream Moisturizer, Rich Hydrating Face Moisturizer for Dry Skin, with Shea Butter and | 16.99 | 16.99 | 1 | 16.99 | $   16.99 |
| 884486456052 | CVS | Redken Color Extend Brownlights Blue Conditioner | Hair Toner For Natural & Color-Treated Bru | 52 | | 1 | 52 | $   52.00 |
| 790011290520 | CVS | Jarrow Formulas Vision Optimizer Veggie Capsules - 180 Count - Dietary Supplem - Dietary Supple | 61.5 | 37.94 | 1 | 61.5 | $   61.50 |
| 884486152251 | CVS | Biolage Hydra Source Detangling Solution | Detangles & Controls Static For Less Frizz & Fly-Away | 38 | 27.99 | 2 | 38 | $   76.00 |
| 810071800023 | CVS | Breathe Right Nasal Strips Extra Strength Tan Nasal Strips Help Stop Snoring Drug-Free Snoring S | 13.99 | 11 | 2 | 13.99 | $   27.98 |
| 50001672692 60 | CVS | No7 Early Defence Hypo-Allergenic Night Cream - Lightweight Hydrating Face Cream - Lipopeptio | 17.98 | 19.99 | 3 | 17.98 | $   53.94 |
| 773602621187 | CVS | MAC Magic Extension 5mm Fibre Mascara Women 0.37 oz | 35 | 18.84 | 2 | 35 | $   70.00 |
| 884486151360 | CVS | Biolage Hydra Source Conditioning Balm | Hydrates, Nourishes & Detangles Dry Damaged Hair | | 38 | 30.77 | 118 | 38 | $   4,484.00 |
| 504509659670 04 | CVS | No7 Protect & Perfect Intense Advanced Nourishing Hand and Nail Cream - Anti Aging Hand Crea | 16.99 | 10.93 | 1 | 16.99 | $   16.99 |
| 814655034651 | CVS | | 10 | | 1 | 10 | $   10.00 |
| 773602522071 | CVS | MAC Powder Kiss Lipstick - Devoted To Chili Lipstick Women 0.1 oz | 22 | 14.99 | 1 | 22 | $   22.00 |
| 820650853876 | CVS | Pokemon Scarlet & Violet 3 Obsidian Flames Booster Bundle | 28.99 | 26.92 | 1 | 28.99 | $   28.99 |
| 360597197250 8 | CVS | Lancٞme Blush Subtil Blush - Oil-Free Silky Makeup Powder - Long-Wear - Blushing Tresor | 34 | 34 | 4 | 34 | $   136.00 |
| 800443292068 | CVS | Petco Brand - Good2Go Black Front Walking Dog Harness, Medium | 34.99 | 34.99 | 7 | 34.99 | $   244.93 |
| 846733036264 | CVS | Tarte Baba Bomb Moisturizer | | 36.99 | 2 | 36.99 | $   73.98 |
| 361422937485 8 | CVS | Gucci Velvet Matte Lipstick 302 Agatha Orange | 45 | | 2 | 45 | $   90.00 |
| 360553311727 9 | CVS | Lancٞme Advanced Gٞnifique Radiance Boosting Anti-Aging Face Serum - Visibly Hydrates & | 175 | 175 | 4 | 175 | $   700.00 |
| 884486453594 | CVS | Redken Volume Injection Conditioner | Hair Volumizer For Fine Hair | Detangling and Volumizing | 25 | 26 | 5 | 25 | $   125.00 |
| 846733079957 | CVS | tarte Shimmering Light Highlighter Champagne Glow | 32 | 37.99 | 2 | 32 | $   64.00 |
| 895361002905 | CVS | Living Proof No Frizz Shampoo, 24 oz | 59 | | 1 | 59 | $   59.00 |
| 885911236461 | CVS | BLACK+DECKER 20V MAX Battery, 1.5Ah Lithium Ion Battery, Extended Runtime, Compatible with | 49.99 | 39.99 | 1 | 49.99 | $   49.99 |
| 333787566064 8 | CVS | Vichy Normaderm S.O.S Acne Rescue Spot Corrector, Acne Spot Treatment for Face with 10% Su | 22.99 | 22.99 | 6 | 22.99 | $   137.94 |
| 840070913691 | CVS | | 16.89 | | 1 | 16.89 | $   16.89 |
| 813146015964 | CVS | Kurgo Dog Harness for Large, Medium & Small Dogs | Reflective Harness for Running, Walking & | 47.99 | | 1 | 47.99 | $   47.99 |
| 852582006518 | CVS | Amazon eero mesh WiFi router | 69.99 | 69.99 | 1 | 69.99 | $   69.99 |
| 810014324418 | CVS | StriVectin Peptight,Ņc Tightening Neck Serum Roller, 1.7 fl. oz. | 79 | 79 | 4 | 79 | $   316.00 |
| 810907026627 | CVS | StriVectin Line BlurFector,Ņc Instant Wrinkle Blurring Primer, Skin Primer to help blur and fill the | 39 | 39 | 2 | 39 | $   78.00 |
| 893268000680 | CVS | Good Clean Love BioNourish Ultra Moisturizing Vaginal Gel with Hyaluronic Acid, pH-Balanced & Water-Based, Long Lasting Relief from Dryness & Discomfort for Women, 2 Oz | | 21.94 | 1 | 21.94 | $   21.94 |
| 401516533778 2 | CVS | Dr. Barbara Sturm, Face Cream Rich, 50ml | 240 | 240 | 1 | 240 | $   240.00 |
| 883140040231 | CVS | La Roche-Posay Effaclar Medicated Gel Facial Cleanser, Foaming Acne Face Wash with Salicylic A | 16.99 | 16.99 | 9 | 16.99 | $   152.91 |
| 506044252054 7 | CVS | Elvie Curve Manual Wearable Breast Pump | Hands-Free, Kick-Proof, Portable Silicone Pump Tha | 39.99 | 38.99 | 1 | 39.99 | $   39.99 |
| 842861107760 | CVS | Ring Indoor Cam (1st Gen), Compact Plug-In HD security camera with two-way talk, Works with A | 59.99 | | 3 | 59.99 | $   179.77 |
| 834098002109 | CVS | Exergen Temporal Scan Forehead Artery Baby Thermometer Tat-2000c Scanner, Digital | 49.99 | 32.99 | 2 | 49.99 | $   99.98 |
| 818107029349 | CVS | ILIA - C Beyond Triple Serum SPF 40 | Non-Toxic, Cruelty-Free, Clean Beauty (Translucent Tone 2 | 64 | 63.95 | 1 | 64 | $   64.00 |
| 765809177390 | CVS | NAPA Gold 3236 Fuel Filter | 25 | 25 | 1 | 25 | $   25.00 |
| 782808618006 | CVS | Atlas Homewares 231-OW-O Spa Brown Tiger 3 in. (76mm) Pull, Aged Bronze | 17.22 | 20.43 | 1 | 17.22 | $   17.22 |
| 821973415420 | CVS | Race Face Atlas Pedals Turquoise, Set | 179.99 | 143 | 1 | 179.99 | $   179.99 |
| 347463056465 7 | CVS | KERASTASE Nutritive Satin 1 Hydrating Shampoo | For Normal to Mildly Dry Hair | Strengthens a | 25.04 | | 1 | 25.04 | $   25.04 |
| 810070580063 | CVS | Fig.1 Retinol Night Cream No. 1, 1.7 fl oz | 37.95 | 41.99 | 3 | 37.95 | $   113.85 |
| 500016732365 8 | CVS | No7 Protect & Perfect Intense Advanced Body Serum - Anti Aging Serum with Hyaluronic Acid & | 24.99 | 21.5 | 1 | 24.99 | $   24.99 |
| 889714003138 | CVS | Crest 3D Whitestrips Sensitive At-home Teeth Whitening Kit, 18 Treatments, Gently Removes 15 | 39.99 | 36.27 | 3 | 39.99 | $   119.97 |
| 819430017423 | CVS | Sigma B12 Bent Liner Makeup Brush - Precise Eyeliner Brush for Gel, Liquid or Powder Eyeliner S | 15 | 15 | 5 | 15 | $   75.00 |
| 811170031516 | CVS | Found Active Rejuvenating Face Serum with Hyaluronic Acid Lightweight, Provides Ultimate Hyd | 6.71 | 6.69 | 1 | 6.71 | $   6.71 |
| 840093114792 | CVS | Nature's Truth Probiotic 50 Billion CFU | 200mg Prebiotics | 60 Capsules | Vegetarian, Non GMO | 34.81 | 24.31 | 1 | 34.81 | $   34.81 |
| 767332153001 | CVS | Murad InvisiScar Resurfacing Treatment for reducing the appearance of Acne Scars and Dark Spo | 52.25 | 56 | 2 | 52.25 | $   104.50 |
| 898571000617 | CVS | It's A 10 Silk Express Miracle Silk Conditioner 17.5 oz | 64 | 44.99 | 2 | 64 | $   128.00 |
| 813920016712 | CVS | Kate Somerville ExfoliKate Glow Moisturizer ‚Äì Clinically Formulated Daily Face Cream ‚Äì Gently | 76 | 48 | 1 | 76 | $   76.00 |
| 503310287624 | CVS | Generic Value Products Ultra-Shine Ceramic Styling Iron 1" Ion Generator Smooth Hair Cuticle | 69.99 | 69.99 | 1 | 69.99 | $   69.99 |
| 812459025271 | CVS | Glossier - Skywash - Sheer Matte Lid Tint - "ECHO" - Full Size - New in Box | 18.27 | | 1 | 18.27 | $   18.27 |
| 892316000115 | CVS | | 90.35 | | 4 | 90.35 | $   361.40 |
| 765809215344 | CVS | NAPA Gold 7260 Oil Filter | 15 | 15 | 1 | 15 | $   15.00 |
| 885911275606 | CVS | DEWALT 20V MAX* Right Angle Drill, Cordless, Tool Only (DCD740B) | 159 | 138.78 | 1 | 159 | $   159.00 |
| 810015586853 | CVS | Skullcandy Sesh Evo In-Ear Wireless Earbuds - Mint (Discontinued by Manufacturer) | 49.99 | 29.95 | 3 | 49.99 | $   149.97 |
| 800443435243 | CVS | Bond & Co. Pink & Colorblocked Reversible Dog Harness, Large | 9.99 | 15.99 | 2 | 9.99 | $   19.98 |
| 336037202610 5 | CVS | Giorgio Armani Luminous Silk Foundation, No. 3 Light/Warm, 1 Ounce | 75.86 | 56.49 | 1 | 75.86 | $   75.86 |
| 735009213786 7 | CVS | FOREO LUNA fofo Smart Facial Cleansing Brush and Skin Analyzer, Purple, Personalized Cleansing | 44 | | 5 | 44 | $   220.00 |
| 361427294261 5 | CVS | Yves Saint Laurent Tatouage Couture Velvet Cream 202 - Coral Symbol - 110ml | 37.02 | 42.97 | 1 | 37.02 | $   37.02 |
| 840080597775 | CVS | Echo Dot (4th Gen, 2020 release) | Smart speaker with Alexa | Charcoal | 49.99 | | 1 | 49.99 | $   49.99 |
| 834893000713 | CVS | Juice Beauty GREEN APPLE Age Defy Serum - Visibly Reduces Dark Spots & Discoloration - Antiox | 58 | 42.4 | 2 | 58 | $   116.00 |
| 773602510443 | CVS | MAC Eye Shadow X9 Amber Times Nine | 23.38 | 49.12 | 14 | 23.38 | $   327.32 |
| 347463691998 7 | CVS | Redken All Soft Argan Oil Shampoo | For Dry / Brittle Hair | Provides Intense Softness and Shine | 26 | 26 | 5 | 26 | $   130.00 |
| 891038001325 | CVS | Bio-Oil Skincare Oil, Serum for Scars and Stretchmarks, Face Body Moisturizer Dry Skin, with Org | 25.59 | 24.99 | 33 | 25.59 | $   844.47 |
| 841437136555 | CVS | Eye Massager With Heat Vibration Therapy - Eye Massager With Heart Bluetooth Connection- O | 79.99 | 45.87 | 2 | 79.99 | $   159.98 |
| 858602004052 | CVS | | 99 | | 2 | 99 | $   198.00 |
| 810022397626 | CVS | HART JIGSAW 20-Volt Battery-Powered Brushless Orbital Jigsaw (Battery Not Included) | 88.99 | 99.95 | 1 | 88.99 | $   88.99 |
| 773602411467 | CVS | MAC Lipglass, C-THRU | 23 | 23.6 | 8 | 23 | $   184.00 |
| 765809193512 | CVS | NAPA Gold 7061 Oil Filter | 15.18 | 15.67 | 1 | 15.18 | $   15.18 |
| 361422937484 7 | CVS | Gucci Velvet Matte Lipstick 502 Eadie Scarlet | 45 | 92.56 | 1 | 45 | $   45.00 |
| 887167619111 | CVS | REVITALIZING Supreme+ LOTE 3 pz | 21.63 | | 1 | 21.63 | $   21.63 |
| 360597226428 2 | CVS | It Cosmetics Bye Bye Oil-Free Matte Foundation 1.0oz MEDIUM - NIB | 26.99 | | 1 | 26.99 | $   26.99 |
| 900391860025 7 | CVS | Thomastik Dominant Set Violin 135B Medium Tension | 110.99 | 69.99 | 6 | 110.99 | $   665.94 |
| 786689166328 | CVS | Cutler-Hammer Eaton BRN120A1CS BR 20A 120V 1-Pole Arc Fault/Ground Fault Circuit Breaker, Black | | 54.95 | 1 | 54.95 | $   54.95 |
| 406466520262 5 | CVS | OPI Repair Mode Bond Building Nail Serum, Keratin Protein, Repaired Nails in 6 Days, Vegan Forn | 25 | 24.99 | 2 | 25 | $   50.00 |
| 347463692028 0 | CVS | Redken Extreme Length Conditioner | For Hair Growth | Fortifies, Strengthens & Conditions Hair | 26 | 26 | 11 | 26 | $   286.00 |

| Code | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 826341040334 | | | 29.67 | | 1 | 29.67 | $ | 29.67 |
| 886946223822 | CVS | 126 pc. Gift Art Set by Artist's Loft~Æ Necessities,Ñc | 80.99 | 36.87 | 3 | 80.99 | $ | 242.97 |
| 810033470127 | CVS | Quip Rechargeable Electric Toothbrush - Smart, Bluetooth Sonic Toothbrush with Habit Improvin | 59.99 | 56.99 | 1 | 59.99 | $ | 59.99 |
| 846733089208 | CVS | Tarte Maneater Catitude Eyeshadow Palette | 25 | | 2 | 25 | $ | 50.00 |
| 4975769462801 | CVS | JVC HAA10T Blue True Wireless Bluetooth in Ear Headphone with Case Cover | 60.15 | | 2 | 60.15 | $ | 120.30 |
| 850006433131 | CVS | No BS Caffeine Eye Cream with Pure Hyaluronic Acid and Plant-Based Squalane Oil. Coffee Bean | 35 | 24.99 | 2 | 35 | $ | 70.00 |
| 857899006480 | CVS | Brightech SkyLite LED Floor lamp, Torchiere Super Bright Floor Lamp for Living Rooms & Offices - | 71.99 | 54.99 | 1 | 71.99 | $ | 71.99 |
| 3614271280299 | CVS | Yves Saint Laurent Rouge Volupte Shine Oil-in-stick Lipstick, 48 Smoking Plum, 0.15 Ounce | 37 | | 1 | 37 | $ | 37.00 |
| 3614229374919 | CVS | Gucci Velvet Matte Lipstick 401 Three Wise Girls | 45 | | 3 | 45 | $ | 135.00 |
| 887167485488 | CVS | Estee Lauder Advanced Night Repair Synchronized Multi-Recovery Complex, Unisex, 1.7 oz | 105 | 39.7 | 6 | 105 | $ | 630.00 |
| 3380810343281 | CVS | Clarins Extra-Firming Neck and Dv©colletv© Cream | Award-Winning | Anti-Aging Moisturizer | | 90 | 98 | 2 | 90 | $ | 180.00 |
| 819002010685 | CVS | Algenist-GeniusUltimateAnti-AgingCream60ml | 68.75 | | 1 | 68.75 | $ | 68.75 |
| 773602531721 | CVS | Studio Fix 24-Hour Smooth Wear Concealer by M.A.C NW34 7ml | 57.83 | 57.83 | 1 | 57.83 | $ | 57.83 |
| 842094162758 | CVS | True Fabrication Frida: Painted Floral Blush Novelty Flasks, 5 oz, Pink | 13.99 | 13.99 | 2 | 13.99 | $ | 27.98 |
| 815266012434 | CVS | BosleyMD Men's Minoxidil No-Mess Sprayer, Extra Strength, 2 fl oz (2 Count) | 48 | | 1 | 48 | $ | 48.00 |
| 793661530305 | CVS | Black Diamond Equipment Distance Fiz Trekking/Running Poles - Pewter - 110 cm | 159.95 | 140.76 | 3 | 159.95 | $ | 479.85 |
| 792363565189 | CVS | Vulcan TIG Torch Gas Lens Kit - Item #56518 | 32.99 | | 2 | 32.99 | $ | 65.98 |
| 783310176206 | CVS | Greenlee DTAPKIT Drill/Tap Kit for Metal, One-Step Drilling, Tapping, and Deburring/Countersink | 45.4 | 49.75 | 1 | 45.4 | $ | 45.40 |
| 810270030818 | CVS | Unstable Unicorns Card Game Base Game NEW FACTORY SEALED 2-8 Players; 14 & Up | 17.42 | | 1 | 17.42 | $ | 17.42 |
| 863630000341 | CVS | LaVie The Original Lactation Massager for Breastfeeding, Nursing, Pumping, Better Milk Flow, Re | 34.99 | 34.95 | 1 | 34.99 | $ | 34.99 |
| 4715910038741 | CVS | Jagwire Sport Organic Shimano Dura Ert T675/ Tektro Auriga Unisex Adults' Brake Pad, Blue | 10.99 | 11.85 | 1 | 10.99 | $ | 10.99 |
| 3380810045246 | CVS | Clarins Super Restorative Dv©colletv© and Neck Concentrate | Deeply Replenishing, Anti-Aging | 108 | 118 | 4 | 108 | $ | 432.00 |
| 3616301786504 | CVS | Gucci Flora Gorgeous Gardenia Eau de Parfum Rollerball 0.25 oz / 7.5 ml eau de parfum rollerba | 75 | 75 | 6 | 75 | $ | 450.00 |
| 849398010860 | CVS | AMT AMT981 1:25 Scale 1967 Chevrolet Impala SS Model | 32.43 | 27.61 | 1 | 32.43 | $ | 32.43 |
| 860004025207 | CVS | Mad Hippie MicroDermabrasion Facial - Exfoliating Face Scrub with Glycolic Acid, Mandelic Acid, | 25.99 | 42.39 | 1 | 25.99 | $ | 25.99 |
| 850011996737 | CVS | Om Mushroom Superfood Lion's Mane Mushroom Capsules Superfood Supplement, 180 Count, | 49.99 | 30 | 1 | 49.99 | $ | 49.99 |
| 850013056026 | CVS | Youth To The People 121 Polypeptide Cream, Firming + Hydrating Face Moisturizer & Collagen C | 68 | 49.89 | 1 | 68 | $ | 68.00 |
| 859776000208 | CVS | Curls Blueberry Bliss Reparative Leave in Conditioner - Repair Damage and Prevent Breakage - En | 12.99 | 8.99 | 5 | 12.99 | $ | 64.95 |
| 879686006367 | CVS | SurfaceMaxx Pro Pro PW Turbo Nozzle 4500-PSI | | 37.99 | 1 | 37.99 | $ | 37.99 |
| 887243061438 | CVS | Carquest Wearever Platinum OR TEQ CORRECT Ceramic brake pads PXD1160H -Front. | 35 | | 1 | 35 | $ | 35.00 |
| 3605971536175 | CVS | Kiehl's Powerful Strength Line Reducing Concentrate - Large 2.5oz (75ml) | 100 | 54 | 3 | 100 | $ | 300.00 |
| 5057566263566 | CVS | Revolution Skincare 20% Vitamin C Radiance Serum, Vitamin C Serum For The Face, Fades Dark S | 17 | 17 | 1 | 17 | $ | 17.00 |
| 3606000508804 | CVS | La Roche-Posay Effaclar Duo Dual Action Acne Spot Treatment Cream with Benzoyl Peroxide Acn | 22.99 | 20.99 | 9 | 22.99 | $ | 206.91 |
| 7350092139465 | CVS | Foreo Luna Mini 3 Facial Cleansing Brush - Travel Accessories - Face Massager Electric, Ultra-Hyg | 118 | 179 | 2 | 118 | $ | 236.00 |
| 5045098360174 | CVS | Soap & Glory Sexy Mother Pucker XL Extreme-Plump Lip Gloss - Hydrating, Plumping Lip Gloss fo | 12.99 | 12.99 | 1 | 12.99 | $ | 12.99 |
| 3474636920167 | CVS | Redken Color Extend Magnetics Shampoo | For Color-Treated Hair | Gently Cleanses & Protects | 26 | 26 | 6 | 26 | $ | 156.00 |
| 850027413891 | CVS | Drybar Reserve Vibrating Styling Iron | 190 | 152 | 2 | 190 | $ | 380.00 |
| 848061059526 | CVS | | 28.9 | | 1 | 28.9 | $ | 28.90 |
| 783927263290 | CVS | Kichler Ceiling Space 7.5" 1 Light Flush Mount with White Globe in Brushed Nickel | 29.95 | 23.95 | 7 | 29.95 | $ | 209.65 |
| 840262381635 | CVS | BRAND NEW OtterBox ALPHA GLASS SERIES Screen Protector for iPhone 14 Pro | 18.5 | | 1 | 18.5 | $ | 18.50 |
| 884486270399 | CVS | Redken High Rise Volume Shampoo | For Fine Hair | Cleanses Hair While Adding Lift & Body | Pa | 20.5 | | 1 | 20.5 | $ | 20.50 |
| 834893004360 | CVS | Juice Beauty USDA Organic Facial Wash, 4 fl oz | 22 | | 1 | 22 | $ | 22.00 |
| 784276281454 | CVS | Lutron 3 Pk Dimmers White Toggler RCL-153PNL-WH-3 SinglePole 3-Way | 24.99 | | 9 | 24.99 | $ | 224.91 |
| 813146071838 | CVS | Kurgo Wander Dog Hammock Style Seat Cover for Pets, Water-Resistant, Khaki, 27.5" Wide, Hea | 75.99 | 59.99 | 1 | 75.99 | $ | 75.99 |
| 811913011850 | CVS | Oribe Curl Gloss Hydration & Hold , 5.9 Fl Oz (Pack of 1) | 42 | 42 | 2 | 42 | $ | 84.00 |
| 817494013290 | CVS | Sunday Riley C.E.O. Glow Vitamin C Turmeric Face Oil, 1.18 Fl Oz | 80 | 80 | 1 | 80 | $ | 80.00 |
| 3145891419603 | CVS | LE LIFT sv©rum 30 ml | 138.07 | | 1 | 138.07 | $ | 138.07 |
| 3605972689818 | CVS | URBAN DECAY Naked Foxy Mini Eyeshadow Palette - 6 Olive-Toned Neutral Shades - Richly Pigm | 33 | 33 | 3 | 33 | $ | 99.00 |
| 3614227749177 | CVS | Gucci Long Lasting Satin Lipstick 25* Goldie Red | 115.56 | 115.56 | 2 | 115.56 | $ | 231.12 |
| 859975002355 | CVS | Andalou Naturals Deep Wrinkle Dermal Filler, Anti Aging Face Moisturizer, Anti Wrinkle Face Cre | 21.99 | 17.75 | 1 | 21.99 | $ | 21.99 |
| 3614272128002 | CVS | YSL BD10 | 79.99 | | 1 | 79.99 | $ | 79.99 |
| 884486383303 | CVS | Biolage Hydra Source Styling Mousse | Provides Body & Natural Movement | Medium Hold | Fo | 24 | 22 | 3 | 24 | $ | 72.00 |
| 3282770207828 | CVS | Eau Thermale Avv°ne - Cleanance Mattifying Emulsion Lotion - Matte Finish - 24 Hour Hydration | 34 | 34 | 3 | 34 | $ | 102.00 |
| 898575001207 | CVS | Beyond Good , Pure Extract, Vanilla, 4 Fl Oz | 27.19 | 20.93 | 1 | 27.19 | $ | 27.19 |
| 765809186156 | CVS | 3957 Napa Gold Automotive Fuel Filter 3957 Napa Gold Automotive Fuel Filter | 12.49 | | 1 | 12.49 | $ | 12.49 |
| 846841019371 | CVS | | 20.99 | | 2 | 20.99 | $ | 41.98 |
| 846733000753 | CVS | Tarte Amazonian Clay 12-Hour Blush Exposed 0.2 oz by Tarte Cosmetics | 29.4 | 21.25 | 2 | 29.4 | $ | 58.80 |
| 815266013752 | CVS | NEW Bosley MD Men Hair Regrowth Treatment Extra Strength Fast SHIPPING!!! | 19 | | 7 | 19 | $ | 133.00 |
| 3605972298522 | CVS | IT Cosmetics Helio Results Wrinkle-Reducing Daily Retinol Serum-in-Cream - Firming & Anti-Agin | 69 | 69 | 1 | 69 | $ | 69.00 |
| 3614272936727 | CVS | MAKE-UP YVES SAINT LAURENT 3 ORANGE PERFECTO 0.11Fl oz POWDER+ YSL LIPSTICK-NIB | 43.65 | | 1 | 43.65 | $ | 43.65 |
| 851262002949 | CVS | Beauty Bioscience The Quench: Quadraliipid Skin Recovery Cream, 1.7 Oz | 129 | 129 | 2 | 129 | $ | 258.00 |
| 3474636920204 | CVS | REDKEN Shampoo, For Damaged Hair, Repairs Strength & Adds Flexibility, Extreme, 300 ml | 18.39 | | 17 | 18.39 | $ | 312.63 |
| 810907022759 | CVS | StriVectin Multi-Action R&R Under Eye Cream, Targets Fine Lines and Dark Circles, 0.5 Fl Oz | 65 | 65 | 9 | 65 | $ | 585.00 |
| 4059089312012 | CVS | SYLVANIA - 1157 LED Red Mini Bulb - Bright LED Bulb, Ideal for Stop and Tail Lights (Contains 2 B | 20.99 | 14.75 | 1 | 20.99 | $ | 20.99 |
| 3614273361088 | CVS | Yves Saint Laurent Ladies Rouge Pur Couture The Slim Velvet Radical Matte Lipstick 0.07 oz # 30 | 39 | 36.84 | 4 | 39 | $ | 156.00 |
| 790011330011 | CVS | Jarrow Formulas Red Yeast Rice 1200 mg & Co-Q10 100 mg Per Serving - 120 Veggie Caps - 60 Se | 34.49 | 22.37 | 1 | 34.49 | $ | 34.49 |
| 3606000564626 | CVS | Vichy Capital Soleil Face Sunscreen SPF 50, Anti Aging Travel Size Sunblock for Face with UVA an | 34.99 | 34.99 | 2 | 34.99 | $ | 69.98 |
| 817005022353 | CVS | | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 793442948572 | CVS | Ram Mounting AM20224202 Rail U-Bolt Mount Universal X-Grip | 55.49 | 59 | 1 | 55.49 | $ | 55.49 |
| 846733084999 | CVS | tarte Mini Tartelette ‚Ñc Jewel Amazonian Clay Palette | 36 | 39.89 | 5 | 36 | $ | 180.00 |
| 5000167311044 | CVS | No7 Protect & Perfect Intense Advanced Serum: Anti-Aging Face Serum for Wrinkle Reduction w | 22.99 | 22 | 30 | 22.99 | $ | 689.70 |
| 3282770101669 | CVS | Eau Thermale Avv°ne A-Oxitive Antioxidant Defense Serum, Vitamin C & E, Hyaluronic Acid, Fres | 50 | 50 | 8 | 50 | $ | 400.00 |
| 3348901527118 | CVS | Christian Dior Rouge Dior Couture Lipstick - 999 Velvet Lipstick (Refillable) Women 0.12 oz | 42 | 32.99 | 2 | 42 | $ | 84.00 |
| 773602003679 | CVS | M.A.C. LIPGLASS High-Glossy Pencil, 0.17 Ounces | 26.48 | 22.15 | 5 | 26.48 | $ | 132.40 |
| 3614273360999 | CVS | Dior Contour No-transfer lip liner pencil (943 Euphoric) | 55.35 | 55.35 | 1 | 55.35 | $ | 55.35 |
| 773602577866 | CVS | MAC by Make-Up Artist Cosmetics, Retro Matte Lipstick Mini - All Fired Up -1.8g/0.06oz | 21.31 | 21.83 | 2 | 21.31 | $ | 42.62 |
| 805112570485 | CVS | Case Logic Hdm-500 Universal Tablet Headrest Mount | 13.45 | 13.45 | 2 | 13.45 | $ | 26.90 |
| 842944106345 | CVS | Proactiv Clean Azelaic Pore Perfector- Brightening Serum for face with Squalane and Hyaluronic A | 45 | 39.78 | 3 | 45 | $ | 135.00 |
| 810667011352 | CVS | Gold N Hot GH8135 Professional 1875-Watt Dryer with Styling Pik | 49.99 | 29.5 | 1 | 49.99 | $ | 49.99 |
| 3614225660160 | CVS | NEW & SEALED philosophy Fresh Cream Warm Cashmere Eau de Toilette Spray - 2 oz | 34 | | 2 | 34 | $ | 68.00 |
| 810834031275 | CVS | Youth To The People 4D Hyaluronic Acid Face Serum - Triple Peptide Firming, Smoothing + Hydra | 57 | 37.87 | 6 | 57 | $ | 342.00 |
| 847852013402 | CVS | Cobalt Aquatics Pond and Landscaping LED Light | 79.99 | 19.99 | 5 | 79.99 | $ | 399.95 |
| 860007013614 | CVS | BeautyStat Universal C Skin Refiner | 20% Vitamin C Serum - Travel Size (.30 oz / 10 ml) | 30 | 30 | 2 | 30 | $ | 60.00 |

| Item | | Description | | | | | $ |
|---|---|---|---|---|---|---|---|
| 7350092137829 | CVS | FOREO LUNA fofo Smart Facial Cleansing Brush and Skin Analyzer, Fuchsia, Personalized Cleansin | 89 | | 3 | 89 | $ 267.00 |
| 3348901489805 | CVS | Dior CAPTURE DREAMSKIN Care & perfect - global age-defying skincare - perfect skin creator 1 o | 90 | | 2 | 90 | $ 180.00 |
| 3348901544047 | CVS | Christian Dior ROSE N' ROSES - EAU DE TOILETTE Roller Peral 20ml | 75 | | 1 | 75 | $ 75.00 |
| 813843042805 | CVS | CHI 1" Original Digital Hairstyling Iron Breast Cancer Awareness and Susan G. Komen Special Edit | 99.99 | 79.22 | 1 | 99.99 | $ 99.99 |
| 810014322940 | CVS | StriVectin Anti-Wrinkle Intensive Eye Cream Concentrate for Wrinkles PLUS, Targets Crow's Feet | 72 | 72 | 14 | 72 | $ 1,008.00 |
| 5013035044012 | CVS | Robert Sorby TZ5424 - TurnMaster Shank with Round Tungsten Carbide Cutter | 96.94 | 96.94 | 1 | 96.94 | $ 96.94 |
| 333787241403 | CVS | La Roche-Posay Redermic R Eyes Retinol Eye Cream, Anti-Aging Eye Cream to Reduce Wrinkles a | 49.99 | 49.99 | 2 | 49.99 | $ 99.98 |
| 840159740705 | CVS | Vuori Performance Jogger | 175.65 | 175.65 | 31 | 175.65 | $ 5,445.15 |
| 807648051858 | CVS | HEXBUG BattleBots Remote Control Tombstone | 29.99 | 19.95 | 2 | 29.99 | $ 59.98 |
| 811913018736 | CVS | Oribe Signature Shampoo, 8.5 oz | 49 | 49 | 1 | 49 | $ 49.00 |
| 887521120222 | CVS | 2023 Topps Baseball Card Factory Sealed Set. Contains all 660 Cards From Series 1 and 2 plus 5 E | 129 | | 1 | 129 | $ 129.00 |
| 809280155826 | CVS | Fresh Tea Elixir Skin Resilience Activating Serum Serum Women 1 oz | 80 | 61.5 | 6 | 80 | $ 480.00 |
| 884486437198 | CVS | Pureology Hydrate Sheer Nourishing Shampoo | For Fine, Dry Color Treated Hair | Sulfate-Free | | 36 | 37 | 13 | 36 | $ 468.00 |
| 9421017761011 | CVS | Trilogy Replenishing Night Cream, Anti-Aging Skin Care for Face & Neck, Moisturizer to Reduce F | 55 | 49.59 | 14 | 55 | $ 770.00 |
| 885911045087 | CVS | PORTER-CABLE Finish Nailer, 16GA, 1-Inch to 2-1/2-Inch (FN250C) | 312 | 113.21 | 1 | 312 | $ 312.00 |
| 883929728916 | CVS | Doctor Who: Jon Pertwee Complete Season Two [Blu-ray] | 69.99 | 36.99 | 1 | 69.99 | $ 69.99 |
| 810014324968 | CVS | StriVectin Multi-Action Super Shrink Pore Minimizing Serum for minimizing clogged pores and bl | 72 | 50.4 | 4 | 72 | $ 288.00 |
| 9421017764777 | CVS | Trilogy Very Gentle Moisturising Cream, 2.0 Fl Oz - For Sensitive Skin - A Daily Moisture Recovery | 45 | 45 | 9 | 45 | $ 405.00 |
| 884486152244 | CVS | Biolage Hydra Source Detangling Solution | Detangles & Controls Static For Less Frizz & Fly-Away | 24 | 24 | 13 | 24 | $ 312.00 |
| 850278004909 | CVS | Bondi Sands Aero Aerated Self Tanning Foam, Light/Medium, 0.251 kg, BON17C | 6.99 | 29 | 1 | 6.99 | $ 6.99 |
| 3433422406599 | CVS | La Roche-Posay Toleriane Dermo Face Cleanser for Face & Eyes, Gentle Face Wash and Makeup | 25.99 | 25.99 | 2 | 25.99 | $ 51.98 |
| 3614270974588 | CVS | Lancvҗme Effacernes Under Eye Concealer - Natural, Matte Finish - 260 Beige | 34 | 34 | 1 | 34 | $ 34.00 |
| 765809192584 | CVS | NAPA Gold 3749 Fuel Filter | 29 | 29 | 1 | 29 | $ 29.00 |
| 3605972154729 | CVS | IT Cosmetics Hello Results Baby-Smooth Glycolic Acid Peel + Caring Face Oil with Argan Oil - 1.0 f | 59 | 35 | 5 | 59 | $ 295.00 |
| 850000948877 | CVS | MOON Teeth Whitening Kit with LED Light, Wireless, 5 Minute Treatment, Gentle on Sensitive To | 89.99 | 89.99 | 2 | 89.99 | $ 179.98 |
| 5000167322521 | CVS | No7 Advanced Ingredients Hyaluronic Acid & Camellia Oil Serum Capsules - Hydrating Serum for Anti Aging + Fine Lines and Wrinkles - Plumping Facial Oil for Lasting Moisture (30pk) | | 14.95 | 3 | 14.95 | $ 44.85 |
| 768990301247 | CVS | Nordic Naturals Nordic Berries, Citrus - 200 Gummy Berries - Great-Tasting Multivitamin for Ages | 39.95 | 33.96 | 2 | 39.95 | $ 79.90 |
| 879452004832 | CVS | Designs for Health Monolaurin-Aval - 1000mg Glycerol Monolaurate + Vitamin C with Sunflower | 46.49 | 46.49 | 2 | 46.49 | $ 92.98 |
| 840317107692 | CVS | FLEXI New Classic Retractable Dog Leash (Tape), 16 ft, Medium, Black | 21.99 | 22.64 | 6 | 21.99 | $ 131.94 |
| 773602560059 | CVS | Eye Brows Big Boost by M.A.C Brunette 4.1g | 27.97 | 27.97 | 4 | 27.97 | $ 111.88 |
| 815266013219 | CVS | BosleyMD Foam, Extra Strength Thinning Treatment for Hair Loss and Hair Regrowth for Women | 40 | 40 | 1 | 40 | $ 40.00 |
| 814113016809 | CVS | Honeywell Safes & Door Locks - 8732401 Electronic Entry Knob Door Lock, Oil Rubbed Bronze, 6. | 169.59 | 72.53 | 3 | 169.59 | $ 508.77 |
| 840102193640 | CVS | Ivation Wine Gift Set, Includes Stainless Steel Electric Wine Bottle Opener, Wine Aerator, Electric Vacuum Wine Preserver, 2 Bottle Stoppers, Foil Cutter & LED Charging Base | | 49.95 | 1 | 49.95 | $ 49.95 |
| 850011715253 | CVS | Moonstone Kidney Stone Stopper Capsules, Kidney Cleanse & Support for Stones Prevention, Ur | 39.99 | 29.99 | 2 | 39.99 | $ 79.98 |
| 840093101938 | CVS | Nature's Truth Saw Palmetto 2400 mg Capsules, 120 Count | 16.49 | 13.98 | 3 | 16.49 | $ 49.47 |
| 3337875821636 | CVS | Vichy LiftActiv Pure Retinol Serum for Face | Resurfacing Anti-Aging Face Serum for Wrinkles, Fir | 44.99 | 44.99 | 3 | 44.99 | $ 134.97 |
| 5000167310993 | CVS | No7 Protect & Perfect Intense Advanced Serum 1oz Wrinkles - Anti-aging Fine Lines | 19.99 | | 19 | 19.99 | $ 379.81 |
| 806890220043 | CVS | Nokya 9007/HB5 Headlight Bulbs ‚Äì Arctic White 7000K 65/55W (Stage 1) | 20.17 | 18.97 | 1 | 20.17 | $ 20.17 |
| 851722007095 | CVS | EOSERA Wax Blaster MD Kit - Complete Ear Cleaning Solution with Ear Wax MD Drops | Gentle E | 27.97 | 36.49 | 1 | 27.97 | $ 27.97 |
| 883140038801 | CVS | Dermablend Smooth Liquid Foundation with SPF 25, SC Linen, 1 Fl. Oz. | 42 | 42 | 1 | 42 | $ 42.00 |
| 797801059923 | CVS | NaturVet Hemp Advanced Joint Health Dog Supplement Soft Chews ‚ÄìHelps Support Joint Healt | 36.99 | 38.99 | 33 | 36.99 | $ 1,220.67 |
| 7350120790248 | CVS | FOREO LUNA Play Plus 2, I Lilac you | 69 | | 5 | 69 | $ 345.00 |
| 816907011724 | CVS | Creative Bioscience Liver Formula, 60 Count | 29.95 | | 1 | 29.95 | $ 29.95 |
| 883351518932 | CVS | Kwikset 909 SmartCode Electronic Deadbolt featuring SmartKey in Venetian Bronze | 105 | 91.97 | 2 | 105 | $ 210.00 |
| 800443253892 | CVS | Good2Go LED Light-Up Leash for Dogs in Blue, 5 ft, One Size Fits All | 25.56 | 25.56 | 2 | 25.56 | $ 51.12 |
| 810089954824 | CVS | Vital Proteins Green Apple Daily Greens, 9.3 OZ | 32 | 36 | 16 | 32 | $ 512.00 |
| 810034812117 | CVS | PROSUPPS Hyde Max Pump Pre Workout for Men and Women - Nitric Oxide Supplement for Pur | 18.18 | 18.18 | 2 | 18.18 | $ 36.36 |
| 3380810149678 | CVS | Clarins Double Serum | Anti-Aging | Visibly Firms, Smoothes and Boosts Radiance| 21 Plant Ingre | 130 | 134 | 22 | 130 | $ 2,860.00 |
| 817494011456 | CVS | Sunday Riley Auto Correct Brightening and Depuffing Caffeine Eye Contour Cream for Dark Circle | 65 | 65 | 5 | 65 | $ 325.00 |
| 489705451364 | CVS | Flame Toys Transformers: Megatron IDW (Decepticon Version), FuraiModel (FLM51364) | 50 | 65 | 2 | 50 | $ 100.00 |
| 888793237977 | CVS | HP 201A Magenta Toner Cartridge | Works with HP Color LaserJet Pro M252, HP Color LaserJet F | 100.89 | 100.89 | 3 | 100.89 | $ 302.67 |
| 851722007378 | CVS | Ear Dryer MD Electric Ear Dryer | 25.95 | 25.99 | 26 | 25.95 | $ 674.70 |
| 5000167317695 | CVS | No7 Protect & Perfect Intense Advanced Nourishing Hand and Nail Cream - Anti Aging Hand Crea | 16.99 | 10.93 | 1 | 16.99 | $ 16.99 |
| 819358009470 | CVS | TubShroom Tub Drain Hair Catcher, 2 Pack, Chrome ‚Äì Drain Protector and Hair Catcher for Bath | 24.99 | 18.99 | 3 | 24.99 | $ 74.97 |
| 884486209580 | CVS | Redken Frizz Dismiss Conditioner, 8.5 Ounce (Pack of 7) | 131.78 | | 1 | 131.78 | $ 131.78 |
| 885612704825 | CVS | Kohler R22153-SD-VS Rune Single Handle Kitchen Faucet with Pull Down Sprayer and Soap Dispe | 351.25 | | 1 | 351.25 | $ 351.25 |
| 813920018600 | CVS | Kate Somerville Peptide K8 Power Cream | Advanced Anti-Aging Moisturizer | Firms & Smooths Skin | 1 Fl Oz | | 158 | 1 | 158 | $ 158.00 |
| 768990017902 | CVS | | | 23.76 | 3 | 23.76 | $ 71.28 |
| 840049914032 | CVS | Josie Maran Skin Dope Intensive Hydration Body Cream LUSH LAVENDER 240 mL | 8 fl. oz | 39.99 | 39.99 | 1 | 39.99 | $ 39.99 |
| 800443464236 | CVS | Reddy Step In Dog Harness XL/XXL , Blue/Red | 14.24 | | 19 | 14.24 | $ 270.56 |
| 3348901306683 | CVS | | 170.01 | | 2 | 170.01 | $ 340.02 |
| 4064941092797 | CVS | Kylie Jenner The Bronze Eyeshadow Palette | 20.5 | | 1 | 20.5 | $ 20.50 |
| 786689166359 | CVS | All-in-one Breaker 15 Amp single pole CHFN115A1CS | | 28.99 | 3 | 28.99 | $ 86.97 |
| 800443434543 | CVS | Reddy Camouflage Dog Harness, X-Large/XX-Large By: Reddy | 48.99 | | 2 | 48.99 | $ 97.98 |
| 817835011237 | CVS | evanhealy Blue Cactus Beauty Elixir | Organic Jojoba & Prickly Pear Oils | Soothing & Hydrating Serum for All Skin Types | | 36.99 | 1 | 36.99 | $ 36.99 |
| 797801034500 | CVS | NaturVet Joint Health Time Release Level 1-Maximum Hip & Joint Dog Supplement | | 39.92 | 4 | 39.92 | $ 159.68 |
| 850011058220 | CVS | It's a 10 Haircare Miracle Coily Leave-in Product, 4 oz. | | 17.49 | 1 | 17.49 | $ 17.49 |
| 813920015708 | CVS | Kate Somerville EradiKate Daily Foaming Cleanser Acne Treatment - Clinically Formulated Medica | 44 | | 9 | 44 | $ 396.00 |
| 5000167323153 | CVS | No7 Protect & Perfect Intense Advanced Night Cream - Hydrating Face Moisturizer for Anti Aging | 23.98 | 17.5 | 10 | 23.98 | $ 239.80 |
| 885363004742 | CVS | Lenox Tools PT 1779801 2L Arbor with 4-1/4-Inch Pilot Drill Bit for Hole Saws | 32.31 | 25.49 | 1 | 32.31 | $ 32.31 |
| 4820184120228 | CVS | UGEARS Model Safe Kit | 3D Wooden Puzzle | DIY Mechanical Safe | 49.99 | 49.99 | 10 | 49.99 | $ 499.90 |
| 850022464065 | CVS | Lexie Premium Hearing Aids with Remote Expert Care Light Grey | 349.99 | | 1 | 349.99 | $ 349.99 |
| 834893000942 | CVS | Juice Beauty Stem Cellular 2-in-1 Cleanser, Gentle Makeup Remover and Hydrating Cleanser for | 34 | 34 | 1 | 34 | $ 34.00 |
| 860002485607 | CVS | | 199.99 | | 2 | 199.99 | $ 399.98 |
| 3701129802076 | CVS | Bioderma Atoderm Intensive Balm, Intensely Nourishing Body Cream, Soothes discomfort, for Ve | 27.99 | 20.43 | 1 | 27.99 | $ 27.99 |
| 891085001101 | CVS | Minus33 Kancamagus Men‚Äôs Midweight Base Layer Pants - 100% Merino Wool Bottoms - Mul | 104.99 | 104.99 | 1 | 104.99 | $ 104.99 |
| 3614271682369 | CVS | Lancv¬íme Monsieur Big Volumizing Mascara - Up To 12x More Volume & 24H Wear - False Lash | 30 | 30 | 13 | 30 | $ 390.00 |
| 884486151513 | CVS | Biolage Color Last--†Shampoo | Color Safe | Helps Protect Hair & Maintain Vibrant Color | For Co | 23 | 24 | 1 | 23 | $ 23.00 |
| 850026256178 | CVS | Mad Hippie - Hydrating Facial SPF 25, 2 fl. oz | 19.99 | 19.99 | 1 | 19.99 | $ 19.99 |

| Item | Store | Description | | | Qty | | | Total |
|---|---|---|---|---|---|---|---|---|
| 33378755886621 | CVS | La Roche-Posay Lipikar Soothing Relief Eczema Cream, Face and Body Lotion For Eczema and Ser | 15.99 | 15.99 | 4 | 15.99 | $ | 63.96 |
| 818324021294 | CVS | Winky Lux White Tea SPF 30 Tinted Moisturizer for Oily Skin, Vitamin E & Antioxidants, Deep, 1 F | 19.99 | 24.98 | 1 | 19.99 | $ | 19.99 |
| 846733026821 | CVS | tarte Clay Play Face Shaping Palette II | | 54 | 1 | 54 | $ | 54.00 |
| 827778421000 | CVS | LV©gv™re Reeds Premium Synthetic Woodwind Reed, Tenor Saxophone, Signature, Strength 2.5 | 47 | 34.99 | 1 | 47 | $ | 47.00 |
| 811913010396 | CVS | Oribe Dry Texturizing Spray, 8.5 oz | 49 | 49 | 2 | 49 | $ | 98.00 |
| 800443447727 | CVS | Reddy Gray And Black Dog Harness, Large By: Reddy | 48.99 | | 5 | 48.99 | $ | 244.95 |
| 4549292073836 | CVS | 1247C001AA Canon Ink Cartridge 046 Yellow LBP650C -SA | 81.5 | | 1 | 81.5 | $ | 81.50 |
| 33378755887775 | CVS | Vichy Aqualia Thermal Mineral Water Gel Moisturizer for Face with 97% Natural Origin Hyaluron | 34.99 | 34.99 | 3 | 34.99 | $ | 104.97 |
| 810976030747 | CVS | | 60 | | 3 | 60 | $ | 180.00 |
| 850712001358 | CVS | Ô¢FuzzyDuck Kids Hair Gel, Water-soluble, Girls & Boys Hair Gel Ô¢oInfused w/Aloe, Sea Botanicals, & Honey - For All Hair Types (Ô¢Citrus Medley, 8oz) | | 23.74 | 2 | 23.74 | $ | 47.48 |
| 884486497895 | CVS | Redken Pliable Paste For Hair Styling with Flexible Hold |Adds Lightweight, Flexible Texture & M | 23 | 24 | 3 | 23 | $ | 69.00 |
| 3348901632959 | CVS | Rouge Dior Forever Matte Lipstick - 505 Forever Sensual Touch by Christian Dior for Women - 0.11 oz Lipstick | | 34.97 | 3 | 34.97 | $ | 104.91 |
| 858413007556 | CVS | Playology Dual Layer Ring Toy, for Large Dog Breeds (35lbs and Up) - for Heaviest Chewers - Enga | 24.99 | 24.99 | 1 | 24.99 | $ | 24.99 |
| 800443464076 | CVS | Reddy Tan & Brown Canvas Step-in Dog Harness, XL/XXL | 24.95 | | 10 | 24.95 | $ | 249.50 |
| 801100382529 | CVS | VERSACE Eros Pour Femme Eau de Parfum, 1.7 Ounce | 92 | 45.62 | 1 | 92 | $ | 92.00 |
| 889714001967 | CVS | Crest 3D Whitestrips Professional White with Hydrogen Peroxide + LED Light Teeth Whitening Kil | 46.96 | 48.99 | 4 | 46.96 | $ | 187.84 |
| 888391730849 | CVS | M.A.C Perfect Prep Under Eye Brightener ,Äì Masks Blue Tones & Dark Circles ,Äì Soft, | 35 | 17.72 | 1 | 35 | $ | 35.00 |
| 856864002007 | CVS | LIFTLAB Lift Perfect Rejuvenation Cream, 1.7 Fl Oz | 185 | 111.95 | 1 | 185 | $ | 185.00 |
| 3605972526489 | CVS | Kiehl's Retinol Skin-Renewing Daily Micro-Dose Serum, 1.7 fl oz / 50 mL | 92 | 49 | 2 | 92 | $ | 184.00 |
| 879634019043 | CVS | Josie Maran Argan Bright Skin Vitamin C Serum - Reduces Dark Spots (25 mL | 0.83 Ô¨,Ç. oz.) | 33.16 | 33.16 | 1 | 33.16 | $ | 33.16 |
| 812256021735 | CVS | Ariana Grande Sweet Like Candy Eau De Parfum Spray 1.7 Oz | 45 | 45 | 1 | 45 | $ | 45.00 |
| 8886419333494 | CVS | Razer Basilisk V3 - Ergonomic Wired Gaming Mouse | | 66.99 | 1 | 66.99 | $ | 66.99 |
| 887961968996 | CVS | Disney Pixar Cars 3 Pack Mini Racers, Dinoco Series | 19.99 | 24.95 | 4 | 19.99 | $ | 79.96 |
| 773602465644 | CVS | Eye Brows Styler by M.A.C Lingering 9g | 18.5 | 34.99 | 5 | 18.5 | $ | 92.50 |
| 5060552901892 | CVS | Augustinus Bader The Rich Cream, 1.7 Fl Oz (Pack of 1) | 290 | 230 | 1 | 290 | $ | 290.00 |
| 810042480452 | CVS | | 27.5 | | 10 | 27.5 | $ | 275.00 |
| 4033651385291 | CVS | BeYu Velvet Mat Foundation Oil, Free, Light Khaki, 1 Fluid Ounce | 11.99 | | 1 | 11.99 | $ | 11.99 |
| 815305029713 | CVS | Living proof Full Dry Volume & Texture Spray, 7.5 fl oz | 36 | 36 | 3 | 36 | $ | 108.00 |
| 7350092139434 | CVS | Foreo Luna Mini 3 Facial Cleansing Brush - Travel Accessories - Face Massager Electric, Ultra-Hyg | 118.44 | 179 | 1 | 118.44 | $ | 118.44 |
| 3380810149661 | CVS | Clarins Double Serum | Award-Winning | Anti-Aging | Visibly Firms, Smoothes and Boosts Radiai | 92 | 92 | 28 | 92 | $ | 2,576.00 |
| 9120096771286 | CVS | Polaroid Go Everything Box Camera and Instant Film Bundle (6036) | 119.99 | 119.99 | 2 | 119.99 | $ | 239.98 |
| 846841032905 | CVS | | 30 | | 3 | 30 | $ | 90.00 |
| 3348901477628 | CVS | Christian Dior Capture Totale Firming and Wrinkle Correcting Eye Cream Women Eye Cream 0.5 | 70 | 76.6 | 1 | 70 | $ | 70.00 |
| 887961951615 | CVS | Mega Construx Halo Green Master Chief (GWY97) | 9.99 | 26.94 | 2 | 9.99 | $ | 19.98 |
| 792363668927 | CVS | Digital Automotive Battery Analyzer | 189.99 | | 1 | 189.99 | $ | 189.99 |
| 819324021109 | CVS | Natural Escapes Aromatherapy Incense | 12.75 | 12.75 | 2 | 12.75 | $ | 25.50 |
| 840049904361 | CVS | Josie Maran Pro-Retinol Body Butter (Unscented, 240 mL | 8 fl. oz.) | | 59 | 3 | 59 | $ | 177.00 |
| 3605972264244 | CVS | NIB IT Cosmetics Bye Bye Foundation Oil Free Matte Moisturizer Fair SPF 50 3/24 | 37.6 | | 1 | 37.6 | $ | 37.60 |
| 765809192843 | CVS | NAPA Gold 7187 Oil Filter | 24 | 24 | 1 | 24 | $ | 24.00 |
| 773602339044 | CVS | MAC Mineralize Skinfinish Cheeky Bronze, 0.35 Ounce | 53.62 | 34.9 | 5 | 53.62 | $ | 268.10 |
| 6291106036572 | CVS | Wishful Thirst Trap Juice Hyaluronic Acid & Peptide Hydrating Facial Serum 1.0 oz/ 30 mL | 55.99 | 50 | 2 | 55.99 | $ | 111.98 |
| 884835007638 | CVS | | 94.37 | | 2 | 94.37 | $ | 188.74 |
| 820650855061 | CVS | Pokemon TCG: Collector Chest 2023 | 26.35 | 23.97 | 1 | 26.35 | $ | 26.35 |
| 792363567732 | CVS | ICON WSSSM-5 Professional S-Shaped Metric Wrench Set, 5 Piece 56773 New | 57.53 | | 1 | 57.53 | $ | 57.53 |
| 33378755883626 | CVS | La Roche-Posay Hyalu B5 Pure Hyaluronic Acid Serum for Face, with Vitamin B5, Anti-Aging Serur | 39.99 | 39.99 | 35 | 39.99 | $ | 1,399.65 |
| 834893012242 | CVS | Juice Beauty Stem Cellular Anti-Wrinkle Retinol Overnight Serum with Hyaluronic Acid, 1 fl oz | 72 | 72 | 17 | 72 | $ | 1,224.00 |
| 3605972008176 | CVS | Urban Decay Brow Blade - Waterproof Eyebrow Pencil & Ink Stain - Dual-Ended Pencil Fills and D | 28 | 28 | 3 | 28 | $ | 84.00 |
| 855006796168 | CVS | wakse Face & Body Applicator Set 70pcs Wooden | | 14.99 | 1 | 14.99 | $ | 14.99 |
| 856747006894 | CVS | French Girl Neroli Eye Serum - Renewing Treatment Oil for Under Eyes and Fine Lines, Brightenin | 45 | 45 | 1 | 45 | $ | 45.00 |
| 3605972296009 | CVS | IT Cosmetics Confidence in Your Beauty Sleep - Anti-Aging Night Cream - Visibly Improves Fine Li | 64 | 44.8 | 4 | 64 | $ | 256.00 |
| 853427006151 | CVS | Reserveage Beauty, Keratin Hair Booster with Biotin & Resveratrol, Hair and Nail Growth Suppler | 91.53 | 57.52 | 2 | 91.53 | $ | 183.06 |
| 840030701382 | CVS | TP-Link AX1800 WiFi 6 Extender(RE605X)-Internet Booster, Covers up to 1500 sq.ft and 30 Devic | 99.99 | 98.25 | 1 | 99.99 | $ | 99.99 |
| 842861107791 | CVS | Ring Stick Up Cam Battery HD security camera with custom privacy controls, Simple setup, Work | 99.99 | | 9 | 99.99 | $ | 899.91 |
| 856556004005 | CVS | Drunk Elephant Virgin Marula Luxury Facial Oil - Gluten-Free and Vegan Anti-Aging Skin Care and Face Moisturizer (30 mL / 1 Fl Oz) | | 51.99 | 4 | 51.99 | $ | 207.96 |
| 884486453167 | CVS | Redken Purple Shampoo, With Citric Acid and Vi Violet Pigment, Hair Toner, Color Depositing For | 25 | 26 | 7 | 25 | $ | 175.00 |
| 3605972659842 | CVS | IT Cosmetics CC+ Nude Glow Lightweight Foundation + Glow Serum with SPF 40 - With Niacinam | 47 | 47 | 1 | 47 | $ | 47.00 |
| 4005176910838 | CVS | Eurocube Centerset Single-Handle Single-Hole Bathroom Faucet - 1.5 GPM | 349 | 182.03 | 3 | 349 | $ | 1,047.00 |
| 887167014367 | CVS | Estv©e Lauder Futurist Hydra Rescue Moisturizing Foundation SPF 45 1N0 Porcelain | 52 | 39.99 | 1 | 52 | $ | 52.00 |
| 812343036369 | CVS | Drunk Elephant A-Gloei Virgin Marula Oil with Retinol. Anti-Wrinkle Treatment for Youthful Looking Skin (30 mL / 1 Fl Oz) | | 72 | 4 | 72 | $ | 288.00 |
| 811909033682 | CVS | Focus Factor Gaming Nootropic Supplement with Lions Mane for Energy, Focus, Concentration (9 | 29.99 | 8.98 | 2 | 29.99 | $ | 59.98 |
| 793661573418 | CVS | Black Diamond Pursuit Shock Trekking-Hiking Poles - Aluminum, Collapsible & Adjustable, Steel ( | 167.16 | 167.16 | 2 | 167.16 | $ | 334.32 |
| 3474636382712 | CVS | KERASTASE Nutritive Nourishing Mask | Moisturizes and Conditions | For Medium to Thick Hair | 63 | | 2 | 63 | $ | 126.00 |
| 872681070838 | CVS | Sonneman 7240.72-WL Contemporary Modern LED Wall Sconce from Inward Collection in Bronze | 350 | 589.99 | 1 | 350 | $ | 350.00 |
| 787651760261 | CVS | AZO D Mannose Urinary Tract Health, Cleanse, Flush & Protect The Urinary Tract, No.1 Pharmaci | 29.29 | 28.45 | 75 | 29.29 | $ | 2,196.75 |
| 884486437228 | CVS | Pureology Hydrate Sheer Nourishing Conditioner | For Fine, Dry Color Treated Hair | Sulfate-Free | 36 | 37 | 11 | 36 | $ | 396.00 |
| 884861810274 | CVS | Napa BP9003NVV2-N -HB2- NIGHTVISION Vivid 2-Pack Headlight Bulb - High _Low Beam | 11.99 | | 1 | 11.99 | $ | 11.99 |
| 889714000052 | CVS | Crest 3D Whitestrips LUXE Glamorous White 28 Count | 42.99 | 39.8 | 5 | 42.99 | $ | 214.95 |
| 3614226905666 | CVS | BURBERRY for Women Eau de Parfum 100 ml | 41.89 | 95 | 1 | 41.89 | $ | 41.89 |
| 884486331168 | CVS | Baxter of California Daily Fortifying Shampoo for Men | All Hair Types |Cleanses and Strengthens | 22 | 22 | 2 | 22 | $ | 44.00 |
| 767332154107 | CVS | Murad Retinal ReSculpt Overnight Treatment - Resurgence Anti-Aging Serum for Lines and Wrin | 105 | 105 | 18 | 105 | $ | 1,890.00 |
| 859975002379 | CVS | Lip Smacker Frappe Cup Lip Balm, Unicorn, 1 Tube, Prevent Chapped Lips, 0.26 Ounce | 5.25 | 8.14 | 2 | 5.25 | $ | 10.50 |
| 850019179446 | CVS | Recess Mood Power Berry 5.5OZ | 41.99 | | 2 | 41.99 | $ | 83.98 |
| 884486453327 | CVS | Redken Color Extend Magnetics Shampoo | For Color-Treated Hair | Gently Cleanses & Protects | 25 | 26 | 25 | 25 | $ | 625.00 |
| 7640126630083 | CVS | Alchimie Forever Kantic+ Nourishing Cream | Ultra-Nourishing Facial Cream with Jojoba, Vitamir | 81 | 81 | 5 | 81 | $ | 405.00 |
| 3474630736559 | CVS | Matrix Bio SC Normalizing Shampoo | 37.48 | | 1 | 37.48 | $ | 37.48 |
| 3282770209396 | CVS | Eau Thermale Avv™ee RICH Revitalizing Nourishing Cream, Ultra Nourishing Face Moisturizer, No | 42 | 42 | 1 | 42 | $ | 42.00 |
| 898571000259 | CVS | It's A 10 Miracle Conditioner, 10-Ounces | 40 | 18.97 | 2 | 40 | $ | 80.00 |
| 880964352345 | CVS | MISSHA Vita C Plus Facial Toner and Astringent (0.52 Fl OZ (Pack of 1), Correcting Concentrate Ar | 30 | 17.03 | 1 | 30 | $ | 30.00 |
| 5000167325829 | CVS | No7 Restore & Renew Face & Neck Multi Action Serum - Collagen Peptide Anti Aging Facial Serun | 18.99 | 12.95 | 2 | 18.99 | $ | 37.98 |

| ID | Store | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3348901527194 | CVS | Dior Rouge Long Wear Refillable No. 760 Favorite | 43.99 | 43.99 | 1 | 43.99 | $ | 43.99 |
| 874034012236 | CVS | Clean Classic WARM COTTON & MANDARIN Eau de Toilette Spray 2.0 oz | 57.8 | | 3 | 57.8 | $ | 173.40 |
| 810074830270 | CVS | HUBBLE CONNECTED Dual Vision Smart Dual Camera Baby Monitor, 5" HD Screen, Nursery Pal R | 229.99 | 209.99 | 1 | 229.99 | $ | 229.99 |
| 3614272227026 | CVS | Lancvˇme Rose Exfoliating Face Scrub - Exfoliates & Plumps Skin - With Real Sugar Grains, Rose | 35 | 35 | 2 | 35 | $ | 70.00 |
| 879655000846 | CVS | Spot Hogg Archery Product Hunter W/Wrap Rh Lg .010 | 159.14 | 299.99 | 1 | 159.14 | $ | 159.14 |
| 859644007728 | CVS | Wild One Leash - Small - Lilac | | 53.99 | 2 | 53.99 | $ | 107.98 |
| 773602048717 | CVS | Clinique Moisture Surge Hydrating Supercharged Concentrate - Travel Size 0.5oz/15ml | | 17.38 | 5 | 17.38 | $ | 86.90 |
| 883049546056 | CVS | KitchenAid Cordless 5 Cup Food Chopper - KFCB519, Empire Red | 99.99 | 99.95 | 1 | 99.99 | $ | 99.99 |
| 841992097605 | CVS | up & up Remanufactured 3-Pack Cyan/Magenta/Yellow High Yield Ink Cartridges - Compatible | 49.99 | 6.38 | 1 | 49.99 | $ | 49.99 |
| 860007715822 | CVS | Peak + Valley Nootropic Brain Support Supplement for Memory & Focus with Lion's Mane Mush | 29.99 | 23.99 | 4 | 29.99 | $ | 119.96 |
| 859764003914 | CVS | Living proof Perfect hair Day Conditioner, 8 oz | 27 | | 19 | 27 | $ | 513.00 |
| 4260521261144 | CVS | Dr. Barbara Sturm, Super Anti-Aging Face Cream, 50ml | 360 | 360 | 1 | 360 | $ | 360.00 |
| 885170188624 | CVS | Panasonic Multi-Groomer Men,Trimmer for Beard, Hair and Body, 39 Trim Length Settings w | 84.99 | 79.99 | 1 | 84.99 | $ | 84.99 |
| 5000167322514 | CVS | No7 Restore & Renew Multi Action Face & Neck Cream, Enriched with Vitamin C, SPF 30 UV Prot | 24.99 | 22.5 | 5 | 24.99 | $ | 124.95 |
| 3337875839969 | CVS | La Roche-Posay Toleriane Double Repair Face Moisturizer, 1.35 fl oz NEW in Box | 18.04 | | 1 | 18.04 | $ | 18.04 |
| 855571001594 | CVS | Arthur Andrew Medical, Serreta, Serrapeptase Formula for Muscle and Sinus Support, 90 Capsul | 79.99 | 55.99 | 1 | 79.99 | $ | 79.99 |
| 3282770205589 | CVS | Eau Thermale Avˇne Cleanance Night Cream, Blemish Correcting & Age Renewing, 1 oz, for All | 56 | 56 | 15 | 56 | $ | 840.00 |
| 846733041497 | CVS | tarte Maracuja Hydrating Tinted Moisturizer 54N deep neutral | | 24.99 | 1 | 24.99 | $ | 24.99 |
| 797801034272 | CVS | NaturVet ,Ai GrassSaver Wafers for Dogs Plus Enzymes ,Ai 300 Wafers ,Ai Healthy Supplement to | 28.99 | 30.99 | 1 | 28.99 | $ | 28.99 |
| 840317107852 | CVS | FLEXI~Æ New Classic Retractable Dog Leash (Tape), Ergonomic, Durable and Tangle Free Pet Wal | 59.99 | 24.5 | 2 | 59.99 | $ | 119.98 |
| 859975002331 | CVS | Andalou Naturals Fruit Stem Cell Revitalize Serum, 1.1 Fl Oz | 28.99 | 16.75 | 8 | 28.99 | $ | 231.92 |
| 800443368534 | CVS | Petco Brand - Good Lovin' Naturally Shed Extra-Large Split Elk Antler Dog Chew, 9 oz. | 23.5 | 23.5 | 2 | 23.5 | $ | 47.00 |
| 841938089176 | CVS | Design Classics Flat LED Light Surface Mount 10-Inch Square in Satin Nickel Finish | 60.45 | 60.45 | 1 | 60.45 | $ | 60.45 |
| 884486178602 | CVS | Redken Pliable Paste For Hair Styling with Flexible Hold  Adds Lightweight, Flexible Texture & M | 23 | 24 | 1 | 23 | $ | 23.00 |
| 883349735419 | CVS | T3 Singlepass Styling Iron Custom Blend Ceramic + Ionic Flat Iron for Wide Hair Straightening and | 235 | | 1 | 235 | $ | 235.00 |
| 883351591959 | CVS | Kwikset 93001-890 Delta Privacy Bed/Bath Lever In Polished Chrome | 20.97 | 40.83 | 3 | 20.97 | $ | 62.91 |
| 896364002763 | CVS | Razer Kishi Mobile Game Controller / Gamepad for Xbox Android USB-C: Game Pass Ultimate, x | 99.99 | 58.95 | 2 | 99.99 | $ | 199.98 |
| 896364002763 | CVS | Olaplex. , 5 BOND MAINTENANCE CONDITIONER 8.5OZ | 32 | | 3 | 32 | $ | 96.00 |
| 810819031900 | CVS | SmileDirectClub Fast Dissolving Teeth Whitening Strips - 18 Count - 2X Whiter Results, 2X Faster | 29.98 | 24.5 | 1 | 29.98 | $ | 29.98 |
| 883140033929 | CVS | La Roche-Posay Anthelios Cooling Water Lotion Sunscreen for Body and Face, Broad Spectrum S | 37.99 | 37.99 | 2 | 37.99 | $ | 75.98 |
| 784276014489 | CVS | Lutron DVCL-153PR-WH Diva 120V Single Or 3-Way Location CFL/LED Digital Dimmer | 30 | 29.14 | 1 | 30 | $ | 30.00 |
| 783643195028 | CVS | SIEMENS Q22050CT 50 Double Two 20-Amp Single Pole Circuit Breaker, Color | 65 | 31.5 | 1 | 65 | $ | 65.00 |
| 807648050622 | CVS | HEXBUG Battle Spider 2.0 Single | 29.99 | 63.18 | 14 | 29.99 | $ | 419.86 |
| 8011469991190 | CVS | SICCE Shark ADV 400 Internal Filter, freshwater and saltwater application, for submerged use 10 | 51.99 | 39.99 | 3 | 51.99 | $ | 155.97 |
| 815439003016 | CVS | Frankincense & Myrrh Foot Pain Relief Rubbing Oil - Nerve Pain Relief Rubbing Oil with Essential | 33.06 | 18.99 | 24 | 33.06 | $ | 793.44 |
| 767332153018 | CVS | Murad AHA/BHA/Retinoid Daily Clarifying Peel 95ml | 31.2 | 44 | 1 | 31.2 | $ | 31.20 |
| 850278004923 | CVS | Bondi Sands Liquid Gold Aero Aerated Self Tanning Foam, 0.251 kg | 9 | 29 | 1 | 9 | $ | 9.00 |
| 840749004316 | CVS | Qunol Liquid Turmeric, 20.3 FZ | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 840749004316 | CVS | Mineral Fusion Volumizing Mascara Packaging May Vary, Chestnut, 0.57 Fl Oz | 19.99 | | 1 | 19.99 | $ | 19.99 |
| 840749017668 | CVS | Mineral Fusion Full Coverage Foundation, Liquid Foundation - Deep 1- Tan to Deep Complexion | 29.99 | 16.98 | 1 | 29.99 | $ | 29.99 |
| 811909034207 | CVS | Focus Factor Blue Light Formula (60 Count) - Eye Vitamins with Blue Light Filtration Support - Lut | 34.99 | 28.64 | 14 | 34.99 | $ | 489.86 |
| 813843044311 | CVS | CHI Touch Activated Compact Hair Dryer with Optional Touch Sensor for Uninterrupted Styling | 109.99 | 84.69 | 1 | 109.99 | $ | 109.99 |
| 3666057071102 | CVS | Clarins Extra-Firming Phyto-Serum  Anti-Aging  Visibly Firms, Lifts and Tightens Slackened Skin | 112 | | 5 | 112 | $ | 560.00 |
| 3474636919994 | CVS | REDKEN Conditioner, Aloe Vera, For Severely Dry Hair, Hydrate & Soften, All Soft Mega, 300 ml | 29.79 | | 20 | 29.79 | $ | 595.80 |
| 811659036278 | CVS | Razer DeathAdder V2 Gaming Mouse: 20K DPI Optical Sensor - Fastest Gaming Mouse Switch - C | 69.99 | 108.99 | 1 | 69.99 | $ | 69.99 |
| 883351591898 | CVS | Kwikset 92001-533 Delta Passage Hall/Closet Lever In Polished Chrome | 18.97 | 39.06 | 30 | 18.97 | $ | 569.10 |
| 810014320755 | CVS | StriVectin Multi-Action Super-C Retinol Brighten & Correct Vitamin C Face Serum with Acerola Cl | 75 | 72 | 4 | 75 | $ | 300.00 |
| 840103283180 | CVS | RoC Resurfacing Disks, Hypoallergenic Exfoliating Makeup Remover Pads for Wrinkles & Skin Tor | 9.99 | 13.99 | 1 | 9.99 | $ | 9.99 |
| 810907029437 | CVS | StriVectin Tighten & Lift Peptight Tightening & Brightening Face Serum with Peptides for Firm Sk | 99 | 99 | 10 | 99 | $ | 990.00 |
| 887167393271 | CVS | Estee Lauder Hydrating,Eye Aging, Advanced Night Repair Eye Supercharged Complex 15ml | 69.99 | 27.3 | 5 | 69.99 | $ | 349.95 |
| 3348901455381 | CVS | Christian Dior Miss Dior Roller-Pearl Women EDT Rollerball (Mini) 0.67 oz | 38 | 56.99 | 1 | 38 | $ | 38.00 |
| 851770007436 | CVS | Orgain Organic Vegan Protein Powder, Chocolate Peanut Butter - 21g of Plant Based Protein, Lov | 15 | 14 | 2 | 15 | $ | 30.00 |
| 819430010790 | CVS | Sigma E20 - Short Shader Brush | 14 | 14 | 1 | 14 | $ | 14.00 |
| 3348901578875 | CVS | Dior Forever Skin Glow 24HR Radiant Foundation SPF15 3N Neutral/Glow New In Box | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 787651760148 | CVS | AZO Bladder Control with Go-Less~Æ & Weight Management Dietary Supplement  Helps Reduc | 21.99 | 27.01 | 5 | 21.99 | $ | 109.95 |
| 850019136012 | CVS | Splendor Radiant Facial Serum Ampoules, Hyaluronic Acid and Vitamin C Serum, Revitalizing Fac | 19.5 | 12.9 | 2 | 19.5 | $ | 39.00 |
| 3606000437449 | CVS | La Roche-Posay Cicaplast Baume B5 Soothing Multi-Purpose Balm, 1.35 Fl oz | 17.99 | 15.99 | 1 | 17.99 | $ | 17.99 |
| 816657022490 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Mean Money/Hu$tla Baby | 40 | 37.99 | 23 | 40 | $ | 920.00 |
| 3616302764655 | CVS | GUCCI FLORA GORGEOUS GARDENIA 2PC GIFT SET, 5ml Mini Dabbler,10ml Rollerball | 58.99 | | 1 | 58.99 | $ | 58.99 |
| 817494013986 | CVS | Sunday Riley Ice Ceramide and Vitamin F Moisturizing Face Moisturizer 0.5oz/15ml | 65 | 65 | 1 | 65 | $ | 65.00 |
| 848467018233 | CVS | ZAGG ID5GLS-F00 InvisibleShield Glass Screen Protector for Apple iPad Pro 9.7 / iPad Air 2/ iPad | 49.99 | 9.85 | 1 | 49.99 | $ | 49.99 |
| 827204112380 | CVS | | 36.49 | | 1 | 36.49 | $ | 36.49 |
| 884486151834 | CVS | Biolage Smooth Proof~†Shampoo  Cleanses, Smooths & Controls Frizz  For Frizzy Hair  ~†Parab | 38 | 27.99 | 1 | 38 | $ | 38.00 |
| 840042920689 | CVS | Keyless Entry, Car Key Remote FOB Designed for Select Buick, Chevrolet, Pontiac & Saturn Vehicl | 79.95 | 79.95 | 1 | 79.95 | $ | 79.95 |
| 840122902314 | CVS | RARE BEAUTY BY SELENA GOMEZ CONFIDENT ENERGY Limited Edition EYESHADOW PALETTE | 23 | | 1 | 23 | $ | 23.00 |
| 3474636920259 | CVS | REDKEN Conditioner, For Flat/Fine Hair, Adds Lift & Volume, Volume Injection, 300 ml | 19.57 | | 8 | 19.57 | $ | 156.56 |
| 843813002652 | CVS | COVER FX Shimmer Veil - Halo - Weightless Cream Shimmer - Crease-Proof - Transfer-Proof Form | 28 | 12.52 | 1 | 28 | $ | 28.00 |
| 773602609819 | CVS | MAC Lustreglass Sheer Shine Lipstick - Posh Pit for Women - 0.1 oz Lipstick | 52.18 | 23.99 | 1 | 52.18 | $ | 52.18 |
| 3558380067870 | CVS | Space Cowboys  Marvel Splendor  Board Game  Ages 10+  2 to 4 Players  30 Minutes Playing | 21.99 | 46.8 | 2 | 21.99 | $ | 43.98 |
| 884486178947 | CVS | Redken Max Sculpting Gel  For All Hair Types  Provides Body & High Shine Finish  Long-Lasting | 24 | 10 | 24 | 24 | $ | 240.00 |
| 3614272942639 | CVS | Yves Saint Laurent Tatouage Couture Velvet Matte Cream - 204 Beige Underground Lipstick Wor | 38 | | 1 | 38 | $ | 38.00 |
| 5000167299267 | CVS | No7 Laboratories Firming Booster Serum 1 fl Oz NEW in Box MSRP $43 | 17.99 | | 2 | 17.99 | $ | 35.98 |
| 3616303153908 | CVS | philosophy renewed hope in a jar - water cream, 2 oz | 39 | | 2 | 39 | $ | 78.00 |
| 887961913828 | CVS | Barbie Dreamtopia Chelsea Doll and Dress-Up Set with 12 Fashion Pieces Themed to Princess, M | 16.99 | 16.99 | 1 | 16.99 | $ | 16.99 |
| 842235661799 | CVS | Globe Electric LED Integrated Work Light, Red Finish, Integrated 14W LED 6617901 | 49.99 | | 1 | 49.99 | $ | 49.99 |
| 840216930407 | CVS | Living proof Full Shampoo, 8 oz | 34 | 34 | 2 | 34 | $ | 68.00 |
| 3337875685894 | CVS | La Roche-Posay Toleriane Purifying Foaming Facial Cleanser, Face Wash for Oily and Normal Skin | 13.99 | 13.99 | 2 | 13.99 | $ | 27.98 |
| 840093101556 | CVS | Evening Primrose Oil Capsules  60 Softgels  Cold Pressed  Non-GMO, Gluten Free  By Nature | 10.49 | 15.17 | 2 | 10.49 | $ | 20.98 |
| 887243064170 | CVS | CARQUEST TEQ Correct Professional PMD655H Semi-Metallic Disc Brake Pad w/ Hard | 42.95 | | 6 | 42.95 | $ | 257.70 |
| 4059089913682 | CVS | SYLVANIA - 9012 SilverStar Ultra - Weightless Cream Shimmer - Crease-Proof - Transfer-Proof Form | 64.99 | 35 | 1 | 64.99 | $ | 64.99 |
| 884011484314 | CVS | Baldwin PSSQUCSR112 Reserve Passage Square with Contemporary Square Rose in Aged Bronze | 107 | 95.4 | 1 | 107 | $ | 107.00 |
| 884486151612 | CVS | Biolage Color Last Conditioner  Color Safe Conditioner  Helps Maintain Depth & Shine  For Co | 24 | 24 | 10 | 24 | $ | 240.00 |
| 3614229375046 | CVS | Gucci Velvet Matte Lipstick 606 Sophie Plum | 45 | 92.56 | 1 | 45 | $ | 45.00 |

| Code | Store | Description | | | | | $ |
|---|---|---|---|---|---|---|---|
| 860003821305 | CVS | Plant People - Immune Power \| Advanced Immune Support with Mushrooms, Astragalus, Herba | 29.99 | 22.83 | 13 | 29.99 | $ 389.87 |
| 790011140528 | CVS | Jarrow Formulas Quercetin 500 mg - Bioflavonoid - Quercetin Dietary Supplement - 200 Servings | 66.95 | 39.11 | 2 | 66.95 | $ 133.90 |
| 768990061004 | CVS | Nordic Naturals Ultimate Omega 2X Mini, Strawberry Flavor - 60 Mini Soft Gels - 1120 mg Omega | 34.95 | 24.89 | 171 | 34.95 | $ 5,976.45 |
| 855394003843 | CVS | PMD Beauty Clean - Smart Facial Cleansing Device with Silicone Brush & Anti-Aging Massager - W | 99 | 69.99 | 6 | 99 | $ 594.00 |
| 328277020466 7 | CVS | Eau Thermale Avv°ne Cicalfate+ Restorative Protective Cream - Wound Care - Helps Reduce Loo | 28 | 22.4 | 1 | 28 | $ 28.00 |
| 855278005345 | CVS | Mypurmist 2 Ultrapure Personal Handheld Steam Inhaler, Vaporizer and Humidifier (Plug-in) | 119.95 | 119.95 | 1 | 119.95 | $ 119.95 |
| 850002593044 | CVS | FELIWAY Multicat Diffuser Refill 2 Refills 48ml Each | 44.99 | 35.99 | 9 | 44.99 | $ 404.91 |
| 978089145 2362 | CVS | Collector's Encyclopedia of Flow Blue China | 24.95 | 17.52 | 1 | 24.95 | $ 24.95 |
| 839174011877 | CVS | Nudestix Nudies Matte Cream Bronzer 3-in-1 All Over Face Colour for Face, Eyes, and Lips w/Ble | 35 | 35 | 1 | 35 | $ 35.00 |
| 360600546028 9 | CVS | La Roche-Posay Anthelios 100% Mineral Sunscreen Moisturizer with Hyaluronic Acid, Broad Spec | 37.99 | 37.99 | 8 | 37.99 | $ 303.92 |
| 697329380775 2 | CVS | PETKIT Stainless Steel Cat Water Fountain with Wireless Pump, Dog Cat Water Fountain Dispense | 89 | 69.99 | 1 | 89 | $ 89.00 |
| 334890136266 5 | CVS | Dior One Essential Skin Boosting Super Serum, 1.7 Ounce | 175 | 116.76 | 3 | 175 | $ 525.00 |
| 786685532165 | CVS | EATON CHF240 Series 40A DP Circ Breaker, No Size, Black | 85 | 23 | 2 | 85 | $ 170.00 |
| 812303016813 | CVS | Jurassic World Evolution 2 - PlayStation 5 | 59.99 | 53.28 | 1 | 59.99 | $ 59.99 |
| 851371002052 | CVS | Tata Harper Restorative Eye Crv°me, Anti-Aging, Youth-Giving, 100% Natural, Made Fresh in Ver | 130 | 142.99 | 5 | 130 | $ 650.00 |
| 859975002515 | CVS | Andalou Naturals Argan Stem Cell Recovery Cream or For Oily or Overreactive Skin Helps Clarify | 24.99 | 16.99 | 3 | 24.99 | $ 74.97 |
| 542501039183 5 | CVS | Biosil Collagen Generator - 60 Capsules, Pack of 2 - with Patented ch-OSA Complex - Generates & | 87.5 | 70 | 8 | 87.5 | $ 700.00 |
| 855571001006 | CVS | Arthur Andrew Medical, Neprinol AFD, Multi Enzyme Blend with Serrapeptase & Nattokinase, 30 | 199.99 | 142.2 | 1 | 199.99 | $ 199.99 |
| 809280155840 | CVS | Fresh Tea Elixir Skin Resilience Activating Serum Serum Women 1.6 oz | 110 | 74.82 | 3 | 110 | $ 330.00 |
| 800443410790 | CVS | Well & Good bathing system for dogs~† | 21.9 | | 2 | 21.9 | $ 43.80 |
| 767332151182 | CVS | Murad Essential-C Facial Moisturizer - Environmental Shield Broad Spectrum SPF 30 Gel - Vitami | 68 | 68 | 6 | 68 | $ 408.00 |
| 887961835236 | CVS | Mega Halo Construx 89 Piece Building Set \| Breacher Exosuit | 21.99 | 15.99 | 1 | 21.99 | $ 21.99 |
| 361630305177 8 | CVS | Marc Jacobs Fragrances Mini Perfect Eau de Parfum Set | | 53.85 | 4 | 53.85 | $ 215.40 |
| 370112980011 9 | CVS | Bioderma Pigmentbio C-Concentrate - Brightening Vitamin C Face Serum for Intense Pigmentatio | 18.4 | 43.99 | 5 | 18.4 | $ 92.00 |
| 846733089222 | CVS | Tarte Sugar Rush Sweet Tarte Cravings Eyeshadow Palette Full Size New in Box | 22.49 | | 4 | 22.49 | $ 89.96 |
| 810000318070 | CVS | Mederma Scar Gel for Kids, Reduces the Appearance of Scars, 1 Pediatrician Recommended, Goo | 14.99 | 7.99 | 102 | 14.99 | $ 1,528.98 |
| 504509670104 7 | CVS | No7 Restore and Renew Face and Neck Multi Action Serum 1.69 fl oz | 29.5 | 29.5 | 5 | 29.5 | $ 147.50 |
| 887167610620 | CVS | ESTVÄE LAUDER Nutritious Melting Soft Cream Moist-Pores Hydration-Glow, 50 ml | 45 | 47.99 | 4 | 45 | $ 180.00 |
| 360597282858 3 | CVS | Urban Decay x Smiley Mini Eyeshadow Palette NAKED MUCHO HAPPY NEW B | 17.9 | | 7 | 17.9 | $ 125.30 |
| 735009213063 2 | CVS | FOREO UFO 2~†Red Light Therapy For Face - Anti Aging~†Face Moisturizer And~†~†Dark Spot Re | 299 | 149.5 | 4 | 299 | $ 1,196.00 |
| 842149108946 | CVS | Beautycounter Reflect Effect AHA Smoothing Facial Mask 2,5fl oz | 83.99 | 105.99 | 1 | 83.99 | $ 83.99 |
| 850003310718 | CVS | TULA Skin Care 24-7 Hydrating Day & Night Cream - Supersize, Anti-Aging Moisturizer for Face, C | 88 | 80.2 | 1 | 88 | $ 88.00 |
| 811999028414 | CVS | KVD Beauty Lock-It Setting Powder Standard Size Translucent - 0.67 oz | | 35 | 1 | 35 | $ 35.00 |
| 765809191150 | CVS | NAPA Gold 7046 Oil Filter | 19.99 | 19.99 | 1 | 19.99 | $ 19.99 |
| 883351489324 | CVS | Kwikset 99130-003 SmartCode 913 Non-Connected Keyless Entry Electronic Keypad Deadbolt Do | 125 | | 1 | 125 | $ 125.00 |
| 850038728526 | CVS | Pet Honesty Hip & Joint Health - Dog Joint Supplement Support for Dogs with Glucosamine Chon | 59.98 | 49.99 | 5 | 59.98 | $ 299.90 |
| 850011636503 | CVS | ghd Original Styler ‚Äì 1" Flat Iron Hair Straightener, Optimum Styling Temperature for Professio | 179 | 179 | 1 | 179 | $ 179.00 |
| 815305026026 | CVS | Living proof Curl Moisturizing Shine Oil, New Formula | 34 | 34 | 1 | 34 | $ 34.00 |
| 840093100917 | CVS | Nature's Truth 1200 Mg Omega-3 Fish Oil Softgels, 250 Count | 20.89 | 27.94 | 4 | 20.89 | $ 83.56 |
| 503310289263 6 | CVS | GVP Dual Voltage 1‚Äù Lightweight Titanium Straightening Iron Adjustable Temperature | 59.99 | 59.99 | 5 | 59.99 | $ 299.95 |
| 846733016495 | CVS | tarte Amazonian Clay 12-Hour Blush Risque | | 25 | 1 | 25 | $ 25.00 |
| 871207942279 0 | CVS | Van Gogh Watercolor Paint Set, Plastic Pocketbox, 12-Half Pan Specialty Metallic & Interference | 74.95 | 20.95 | 1 | 74.95 | $ 74.95 |
| 506055290564 7 | CVS | Augustinus Bader Women's The Light Cream, One Size | 175 | 79.95 | 2 | 175 | $ 350.00 |
| 765809171480 | CVS | Napa NAPAGOLD Fuel Filter 3179 | 21.02 | 21.02 | 1 | 21.02 | $ 21.02 |
| 889714000557 | CVS | Crest 3D Whitestrips, Classic Vivid, Teeth Whitening Strip Kit, 20 Strips (10 Count Pack) | 34.99 | 16.99 | 43 | 34.99 | $ 1,504.57 |
| 360597236858 4 | CVS | IT Cosmetics Your Skin But Better Foundation + Skincare, Light Warm 23 - Hydrating Coverage - M | 46 | 46 | 1 | 46 | $ 46.00 |
| 884486152060 | CVS | Biolage Volume Bloom Full-Lift Volumizer Spray \| Leave-In Plumps Hair With Long-Lasting Parabe | 26 | 26 | 10 | 26 | $ 260.00 |
| 840026651288 | CVS | Fenty Beauty by Rihanna Diamond Bomb All-Over Diamond Veil Ros√© Rave | 44.95 | 68 | 6 | 44.95 | $ 269.70 |
| 811794929176 | CVS | FURminator deShedding Tool for Cats | 37.49 | 28.99 | 7 | 37.49 | $ 262.43 |
| 360597226436 7 | CVS | It Cosmetics Bye Bye Foundation Oil-Free Moisturizer Foundation - LIGHT MEDIUM | 29.99 | | 1 | 29.99 | $ 29.99 |
| 840103121207 4 | CVS | RoC Derm Correxion Fill + Treat Advanced Retinol Serum with Hyaluronic Acid for Forehead Wrin | 38.99 | | 128 | 38.99 | $ 4,990.72 |
| 400517641788 7 | CVS | Grohe 26177001 Euphoria Shower System with Bath Thermostat for Wall Mount 2.5 gpm, Starlig | 1000 | 1370 | 1 | 1000 | $ 1,000.00 |
| 859975002522 | CVS | Andalou Naturals Vitamin C BB Beauty Balm Sheer Tint SPF 30, 2-in-1 BB Cream & Face Sunscree | 19.99 | 13.85 | 1 | 19.99 | $ 19.99 |
| 817494016796 | CVS | Sunday Riley Sunday GGL-15-US-FG Riley Good Genes All-In-One Lactic Acid Treatment Face Seru | 43 | 43 | 9 | 43 | $ 387.00 |
| 370112980007 2 | CVS | Bioderma Pigmentbio Daily Care SPF50+ - Brightening Face Cream for Pigmentation & Dark Spot | 18.5 | | 2 | 18.5 | $ 37.00 |
| 764012663007 6 | CVS | Alchimie Forever Kantic Calming Cream \| Midweight Facial Moisturizer Calms Redness & Irritatio | 71 | 71 | 8 | 71 | $ 568.00 |
| 360600005 37484 | CVS | CeraVe Healing Ointment, Moisturizing Petrolatum Skin Protectant for Dry Skin with Hyaluronic | 11.49 | 11.38 | 7 | 11.49 | $ 80.43 |
| 850003310510 | CVS | TULA Skin Care Firm Up Deep Wrinkle Serum - Anti Aging Face Serum, Contains Retinol and Vitan | 84 | 62.44 | 2 | 84 | $ 168.00 |
| 500016726634 8 | CVS | Boots No7 Protect & Perfect Intense ADVANCED Serum Activating Pads, 1 unit- 60 pads | 32.98 | 36.98 | 2 | 32.98 | $ 65.96 |
| 768990017995 | CVS | Nordic Naturals Ultimate Omega Xtra, Lemon Flavor - 60 Soft Gels - 1480 mg Omega-3 + 1000 IU | 32.95 | 23 | 1 | 32.95 | $ 32.95 |
| 501303502562 2 | CVS | Robert Sorby Micro Turning Set | 138.67 | 138.67 | 1 | 138.67 | $ 138.67 |
| 333787568590 0 | CVS | La Roche-Posay Toleriane Hydrating Gentle Facial Cleanser, Daily Face Wash with Ceramide and | 13.99 | 13.99 | 2 | 13.99 | $ 27.98 |
| 767332153377 | CVS | Murad Environmental Shield VITA-C Triple Exfoliating Facial 80 ml | 47.45 | 85 | 9 | 47.45 | $ 427.05 |
| 942101776959 8 | CVS | TRILOGY Vitamin C Booster Treatment, 0.51 FZ | 42 | 42 | 3 | 42 | $ 126.00 |
| 402082900643 0 | CVS | Dr. Hauschka Eye Balm, 0.34 Fl Oz | 55 | 55 | 2 | 55 | $ 110.00 |
| 786685361901 | CVS | Eaton CHF230 Series 30A DP CH Circ Breaker, No Size, Black | 85 | 23.73 | 3 | 85 | $ 255.00 |
| 773602594412 | | | 28.4 | | 4 | 28.4 | $ 113.60 |
| 328277937430 9 | CVS | Eau Thermale Avv°ne - RetrinAL EYES - Retinaldehyde & Hyaluronic Acid - Minimizes Appearance | 49.5 | 49.5 | 1 | 49.5 | $ 49.50 |
| 800561048160 9 | CVS | GUCCI Bloom Rollerball, 0.25 oz. | | 58.84 | 5 | 58.84 | $ 294.20 |
| 333787241411 2 | CVS | La Roche-Posay Pigmentclar Dark Circles Eye Cream with Caffeine, Brightens Under Eye Area and | 44.99 | 44.99 | 1 | 44.99 | $ 44.99 |
| 820909901488 | CVS | Husky 7 in End Nipper With Hammer Head Comfort Grip Handles Model 1005 590 374 | 14.99 | | 1 | 14.99 | $ 14.99 |
| 887167308039 | CVS | estee lauder Revitalizing Supreme+ Global Anti-Aging Cell Power Creme SPF 15, 1.7-oz. | 95 | 88.9 | 1 | 95 | $ 95.00 |
| 360597277999 1 | CVS | IT Cosmetics Confidence in a Cream Anti Aging Face Moisturizer ‚Äì Visibly Reduces Fine Lines, W | 84 | 84 | 3 | 84 | $ 252.00 |
| 334890163290 4 | CVS | Rouge Dior Forever Matte Lipstick - 300 Forever Nude Style Touch by Christian Dior for Women - | 29 | 29 | 1 | 29 | $ 29.00 |
| 869121000135 | CVS | Fur Silk Scrub: KP Bump Eraser - Exfoliate & Resurfacing Scrub to Smooth Skin- 6 FL OZ | 54 | 53.99 | 1 | 54 | $ 54.00 |
| 810390028405 | CVS | Cellucor C4 Original Pre Workout Powder ICY Blue Razz - Vitamin C for Immune Support - Sugar F | 29.99 | 20.63 | 13 | 29.99 | $ 389.87 |
| 783927387705 | CVS | Kichler 16205BBR30 120V LED 29W 35-Degree Flood 3000K, Bronzed Brass | 634.99 | 509.99 | 1 | 634.99 | $ 634.99 |
| 426052126016 1 | CVS | Dr. Barbara Sturm, Night Serum, 30ml | 310 | 310 | 2 | 310 | $ 620.00 |
| 815266012724 | CVS | BosleyMD Follicle Energizer, DHT Blocker, Extra Strength Thinning Hair Treatment for Hair Loss a | 32 | 32 | 4 | 32 | $ 128.00 |
| 884486453013 | CVS | Redken All Soft Heavy Cream Treatment Mask \| Deep Conditioner For Dry Hair \| Deep Condition | 32 | 32 | 4 | 32 | $ 128.00 |
| 811909034214 | CVS | Focus Factor Advanced Vision Formula (60 Count) - Eye Vitamins with Vitamin C, Vitamin E, Lute | 29.99 | 29.95 | 9 | 29.99 | $ 269.91 |
| 887167625679 | CVS | Estee Lauder White Linen Indulgent Duo 2-Pc. Fragrance Gift Set NEW | 100 | | 1 | 100 | $ 100.00 |
| 489512674082 6 | CVS | Klasse AK6193 ASST, Contains 10 Packs of Assorted Needles | 51.95 | 34.95 | 2 | 51.95 | $ 103.90 |

| Item | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 785901219293 | CVS | Square D by Schneider Electric Square D - HOM240GFIC Homeline 40 Amp Two-Pole GFCI Circuit | 434 | 95.99 | 2 | 434 | $ | 868.00 |
| 846733085897 | CVS | Tarte Maneater Vanity Eyeshadow Palette + Mascara Limited Holiday Edition New | 19.7 | | 2 | 19.7 | $ | 39.40 |
| 846733010875 | CVS | tarte Smooth Operator,Ñc Amazonian Clay Tinted Pressed Finishing Powder Light | 35 | 42.99 | 2 | 35 | $ | 70.00 |
| 850035134368 | CVS | Solawave Radiant Renewal Skincare Wand - Rose Gold | 110 | | 1 | 110 | $ | 110.00 |
| 810475002825 | CVS | Cleveland Faucets CA42519CSL Baystone Single-Handle Kitchen Faucet with Pull-down Spray, Cla | 350 | 305.96 | 1 | 350 | $ | 350.00 |
| 840749017729 | CVS | Mineral Fusion Waterproof Mascara, (Packaging May Vary), Raven, 0.57 Oz | 18.98 | | 1 | 18.98 | $ | 18.98 |
| 785247214594 | CVS | Progress Lighting P5170-09 Replay One-Light Mini-Pendant, Brushed Nickel | 90 | 75 | 1 | 90 | $ | 90.00 |
| 813920018167 | CVS | Kate Somerville Retinol Vita C Power Serum ‚Äì Anti-Aging Skin Firming Treatment Clinically Prov | 110 | 110 | 6 | 110 | $ | 660.00 |
| 3380810405217 | CVS | Clarins Total Eye Lift | Anti-Aging Eye Cream | Targets Wrinkles, Crow's Feet, Dark Circles, and Pu | 92 | 92 | 19 | 92 | $ | 1,748.00 |
| 817494013283 | CVS | Sunday Riley C.E.O. Glow Vitamin C & Turmeric Face Oil, 0.5 Fl Oz | 40 | 40 | 2 | 40 | $ | 80.00 |
| 810083471839 | CVS | Smart Home Security Camera Wired Indoor Outdoor 1080p HD w/ Built-In Spotlight | 18.99 | | 1 | 18.99 | $ | 18.99 |
| 846733079964 | CVS | tarte Shimmering Light Highlighter Rose Gold Glow | 32 | 37.99 | 1 | 32 | $ | 32.00 |
| 9348282991359 | CVS | Rip Curl Women's Dawn Patrol Long Sleeve Spring Suit, Slate, Size 4 | 99.99 | | 1 | 99.99 | $ | 99.99 |
| 785247190201 | CVS | Progress Lighting Cylinder Collection 5" Modern Outdoor LED Wall Lantern Light Antique Bronze | 99 | 96.4 | 8 | 99 | $ | 792.00 |
| 3337872412486 | CVS | La Roche-Posay Toleriane Dermallergo Ultra Soothing Repair Face Moisturizer for Sensitive Skin, | 30.99 | 30.99 | 15 | 30.99 | $ | 464.85 |
| 884486467720 | CVS | Redken Blondage Rose Color Depositing Mask | Instant Customized Temporary Color | Color Tin | 32 | 32 | 1 | 32 | $ | 32.00 |
| 884486322586 | CVS | Redken Color Extend Conditioner, Detangles & Smooths Hair While Protecting Color From Fading | 50 | 36.4 | 2 | 50 | $ | 100.00 |
| 3337875545792 | CVS | La Roche-Posay Toleriane Double Repair Face Moisturizer, Daily Moisturizer Face Cream with Cei | 22.99 | 22.99 | 8 | 22.99 | $ | 183.92 |
| 7640126630243 | CVS | Alchimie Forever Tightening Eye Gel | Reduces the Appearance of Fine Lines & Puffiness | 0.5 Fl | 46.6 | 47 | 5 | 46.6 | $ | 233.00 |
| 785401125551 | CVS | Relton Forged Hammer Carbide Bushing Tools with SDS-Max Shank | 458.5 | | 1 | 458.5 | $ | 458.50 |
| 883778122712 | CVS | Bryant Electric GFTWRST20W 20 Amp 125V Commercial/Residential Self Test Tamper-Resistant & | 34.15 | 20.49 | 2 | 34.15 | $ | 68.30 |
| 850018712033 | CVS | Dr. Stephanie's Men's Romance - Energy & Endurance Natural Supplement - with Tribulus Terrestris, Fenugreek, & Longjack Root | | 27.27 | 8 | 27.27 | $ | 218.16 |
| 7350092139441 | CVS | FOREO LUNA Mini 3 Silicone Face Cleansing Brush, All Skin Types, for Clean & Healthy Looking Sk | 179 | 179 | 2 | 179 | $ | 358.00 |
| 883351463409 | CVS | Kwikset 91570-002 Halifax Slim Square Half-Dummy Lever in Polished Chrome | 25 | 29.99 | 2 | 25 | $ | 50.00 |
| 3282770388954 | CVS | Eau Thermale Avv¬∞ne Hydrance Boost Concentrated Hydrating Serum, 48 Hour Hydration, Hyalu | 39 | 39 | 8 | 39 | $ | 312.00 |
| 765809186446 | CVS | Napa NAPAGOLD Oil Filter 7092 | 21 | 21 | 1 | 21 | $ | 21.00 |
| 818594014514 | CVS | Force Factor Test X180 Alpha Total Testosterone Booster for Men with Fenugreek Seed and Mac | 29.99 | 22.82 | 2 | 29.99 | $ | 59.98 |
| 5056297209225 | CVS | Ultimate Music Trivia | 300 Questions | | 19.99 | 1 | 19.99 | $ | 19.99 |
| 870192011371 | CVS | Realeather Filigree Punch Set, 3 Piece,White | 14.99 | 18.99 | 2 | 14.99 | $ | 29.98 |
| 773602040605 | CVS | Clinique Pop Matte Lip Colour + Primer - 10 Clove Pop, 3.9g/0.13oz | 21.99 | 19.99 | 3 | 21.99 | $ | 65.97 |
| 858413007549 | CVS | Playology Dual Layer Ring Toy, for Large Dogs (35lbs and Up) - for Heaviest Chewers - Engaging A | 24.99 | 24.99 | 2 | 24.99 | $ | 49.98 |
| 850963006676 | CVS | DevaCurl Light Hold Defining Gel For Unisex 12 oz Gel | 19.95 | | 18 | 19.95 | $ | 359.10 |
| 3614272161832 | CVS | Lanc√Æme Cils Booster XL Enhancing Lash & Mascara Primer - Infused with Micro-fibers, Vitamin | 30 | 30 | 8 | 30 | $ | 240.00 |
| 889714002285 | CVS | Crest Whitening Emulsions Leave-On Teeth Whitening Gel Kit + Overnight Freshness with Wand | 54.99 | 29.83 | 2 | 54.99 | $ | 109.98 |
| 773602562213 | CVS | | | 29.28 | 1 | 29.28 | $ | 29.28 |
| 813269021484 | CVS | Tata Harper Retinoic Nutrient Face Oil, Hydrating Face Oil, 100% Natural, Made Fresh in Vermon | 150 | 165 | 2 | 150 | $ | 300.00 |
| 787651760438 | CVS | AZO D Mannose Urinary Tract Health Gummies, 40 Count, Clinical Strength 2000mg, Helps Clean | 19.99 | 19.95 | 2 | 19.99 | $ | 39.98 |
| 898571000419 | CVS | Revlon ColorSilk Haircolor, Auburn Brown, 1 Application (Pack of 3) | 12.27 | 15.9 | 1 | 12.27 | $ | 12.27 |
| 767332150482 | CVS | Murad Essential-C Cleanser - Environmental Shield Foaming Face Wash Gel - Vitamin & Antioxida | 42 | 44 | 3 | 42 | $ | 126.00 |
| 810763033159 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Afternoon Snack/Mo' Hunny | 40 | 34.5 | 15 | 40 | $ | 600.00 |
| 876065100135 | CVS | John Paul Pet Tearless Odor Absorbing Shampoo, Clean and Fresh Low PH Formula for Puppies, | 10.95 | 15 | 1 | 10.95 | $ | 10.95 |
| 878147007868 | CVS | PVüR MINERALS 4-in-1 Pressed Mineral Makeup SPF 15 Powder Foundation with Concealer & Fir | 29.5 | 21 | 1 | 29.5 | $ | 29.50 |
| 773602430048 | CVS | Lip Pencil by M.A.C Cork 5g | 24 | 27.09 | 8 | 24 | $ | 192.00 |
| 884486341051 | CVS | Pureology Clean Volume Moisturizing Conditioner | For Fine, Color Treated Hair | Sulfate-Free | 32 | | 9 | 32 | $ | 288.00 |
| 815266013745 | CVS | *NOV 2023* Bosley MD Men's Minoxidil Rogaine Hair Regrowth 3 Month Supply #3745 | 14.99 | | 6 | 14.99 | $ | 89.94 |
| 5000167323177 | CVS | No7 Restore & Renew Multi Action Face & Neck Night Cream - Collagen Peptide Anti-Aging Face | 24.98 | 22 | 1 | 24.98 | $ | 24.98 |
| 858054006499 | CVS | HydroPeptide HydroActive LumaPro-C Face Serum, Skin Brightening Pigment Corrector, 1 Ounce | 148 | 149 | 1 | 148 | $ | 148.00 |
| 884486178978 | CVS | Redken Water Wax 03 | For All Hair Types | Lightweight Defining Pomade Adds Texture & Shine | 20 | | 2 | 20 | $ | 40.00 |
| 860005785537 | CVS | Spell Duo Eyelash Serum & Eyebrow Serum ,Äì Lash Serum for Longer, Fuller Looking Lashes ,Äì L | 98 | 38.64 | 2 | 98 | $ | 196.00 |
| 883967425761 | CVS | Alfie Voice Controlled Intelligent Shopper | 21.99 | 8.78 | 1 | 21.99 | $ | 21.99 |
| 843479137378 | CVS | SHARPER IMAGE Digital Touchless Smart Forehead Thermometer, High-Precision Infrared Sensor | 65.99 | 34.99 | 3 | 65.99 | $ | 197.97 |
| 850031975040 | CVS | Ritual Prenatal Vitamins: Folate & Choline for Neural Tube Support, Omega-3 DHA for Fetal Brair | 42.99 | 39.98 | 1 | 42.99 | $ | 42.99 |
| 9327693006937 | CVS | Sukin Natural Balance Conditioner | 10 | 13.98 | 1 | 10 | $ | 10.00 |
| 860795000209 | CVS | Discontinued: Circle with Disney | 99 | 69.42 | 1 | 99 | $ | 99.00 |
| 3282770142280 | CVS | Eau Thermale Avv¬∞ne Tolerance Extremely Gentle Cleanser Lotion for all types of hypersensitive | 27 | 27 | 1 | 27 | $ | 27.00 |
| 846733043446 | CVS | Tarte Shape Tape Glow Powder ~MOONLIT~ NEW IN BOX | 19.99 | | 2 | 19.99 | $ | 39.98 |
| 829835004737 | CVS | Amazing Grass Greens Blend Detox & Digest: Smoothie Mix, Cleanse with Super Greens Powder, | 39.99 | 20.83 | 7 | 39.99 | $ | 279.93 |
| 880074146169 | CVS | Official Best of Fest: Chick Flicks | 29.57 | 29.57 | 1 | 29.57 | $ | 29.57 |
| 5018744025178 | CVS | Beauty Without Cruelty Natural Infusion Lipstick Day Lily - 0.14 oz | 22.95 | | 2 | 22.95 | $ | 45.90 |
| 3606000603554 | CVS | La Roche-Posay Anthelios Kids Gentle Lotion Sunscreen SPF 50, Kids Sunscreen for Face and Bod | 32.99 | 32.99 | 3 | 32.99 | $ | 98.97 |
| 812343032408 | CVS | Drunk Elephant Protini Powerpeptide Resurf Serum. Strengthen and Resurface Face Serum with | 68.94 | 75.66 | 10 | 68.94 | $ | 689.40 |
| 3282770110753 | CVS | Eau Thermale Avv¬∞ne PhysioLift Serum, Smoothing, Plumping Serum, Hyaluronic Acid to Reduce | 59 | 59 | 7 | 59 | $ | 413.00 |
| 3337875774031 | CVS | Vichy Neovadiol Replenishing Firming Day Cream for Post-Menopause Skin, Anti-Aging Facial Mo | 44 | 44 | 11 | 44 | $ | 484.00 |
| 3614229374759 | CVS | Gucci Velvet Matte Lipstick 209 Mona Leslie Cameo | 45 | | 1 | 45 | $ | 45.00 |
| 773602337897 | CVS | MAC Mineralize Blush - Warm Soul Blush Women 0.11 oz | 35 | 32 | 10 | 35 | $ | 350.00 |
| 855005524779 | CVS | Pet Honesty Scoot Stopper - Digestion & Health Supplement for Dogs - Dog Anal Gland Support, | 35.99 | 29.99 | 3 | 35.99 | $ | 107.97 |
| 885418012452 | CVS | Keranique Rejuvenate Healthy Hair Growth Follicle Strengthening Conditioner 8 oz | 17.95 | | 2 | 17.95 | $ | 35.90 |
| 7350092137812 | CVS | FOREO Lofo Smart Facial Cleansing Brush and Skin Analyzer, Sunflower Yellow, Personalize | 46.77 | | 3 | 46.77 | $ | 140.31 |
| 3337875474344 | CVS | La Roche-Posay Toleriane Dermallergo Night Cream for Face Intense Soothing Moisturizer with V | 30.99 | 30.99 | 12 | 30.99 | $ | 371.88 |
| 3605975053920 | CVS | Kiehl's Midnight Anti-Aging Recovery Concentrate - Small 1oz (30ml) | 52 | 54 | 1 | 52 | $ | 52.00 |
| 788130021538 | CVS | Apex Gear TRUGLO AG2301GB 1 Dot Covert Pro Sight, Right Hand/Left Hand, Black | 199.99 | 170.35 | 1 | 199.99 | $ | 199.99 |
| 818324020730 | CVS | Winky Lux Cashmere Kitten Eyeshadow Palette, 9 shades in Holographic, Matte, Satin & Shimme | 24.99 | 24.98 | 1 | 24.99 | $ | 24.99 |
| 850018802208 | CVS | Olaplex No. 0 Intensive Bond Building Treatment, 155ml | 30 | 30 | 3 | 30 | $ | 90.00 |
| 810050280518 | CVS | Hyperice Hypervolt GO - Deep Tissue Percussion Massage Gun - Take Pain Relief and Sore Muscl | 199 | | 1 | 199 | $ | 199.00 |
| 849398035290 | CVS | AMT Ertl AMT1145M/12 Model Kit, Various | 54.59 | 29.59 | 1 | 54.59 | $ | 54.59 |
| 850003310527 | CVS | TULA Skin Care Beauty Sleep Overnight Repair Treatment - Anti-Aging, Night Cream, Contains Na | 68 | 58.2 | 2 | 68 | $ | 136.00 |
| 885911803205 | CVS | DeWalt DWAM71440 7-1/4" 40T Steel Cutting Blade NEW | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 9780801690358 | CVS | Jeppesen's Open Water Sport Diver Manual | 75.95 | 36.99 | 1 | 75.95 | $ | 75.95 |
| 871397550021 | CVS | Garden of Life Once Daily Ultra Omega SuperCritical Omega-3 Fish Oil 1100mg 60ct | 22.49 | | 2 | 22.49 | $ | 44.98 |
| 5000167323603 | CVS | No7 Protect & Perfect Intense Advanced Serum - Rice Protein & Alfalfa Complex for Fine Lines an | 27.99 | 23.99 | 7 | 27.99 | $ | 195.93 |
| 883351334259 | CVS | Kwikset Vedani Half-Dummy Lever Lever in Polished Chrome | 24.5 | | 1 | 24.5 | $ | 24.50 |
| 773602506699 | CVS | MAC Pro Pan Refill Eye Shadow - Sable | | 32.99 | 10 | 32.99 | $ | 329.90 |

| Item | Store | Description | | | Qty | | | Total |
|---|---|---|---|---|---|---|---|---|
| 769915190311 | CVS | THE ORDINARY Niacinamide 10% + Zinc 1% 30ml, 1.01 Fl Oz, Liquid (Pack of 1) | 13.95 | 9.99 | 1 | 13.95 | $ | 13.95 |
| 811934024358 | CVS | Cycle Dog Washington Bottle Opener Dog Collar (Medium 12"-21") - No Stink Waterproof Collar | 25 | 26 | 1 | 25 | $ | 25.00 |
| 3605970326333 | CVS | LancVᶄme RVⒸnergie Lift Multi-Action Face Moisturizer With SPF 15 - With Hyaluronic Acid - For | 135 | | 1 | 135 | $ | 135.00 |
| 3616301776611 | CVS | Gucci Matte Beauty Powder 13 Deep | 126.4 | 126.4 | 2 | 126.4 | $ | 252.80 |
| 818125025521 | CVS | Gelish PolyGel¬Æ Brand Nail Enhancement Trial Kit, Strengthening Nail Kit, Nail Polish Sets For W | 48.75 | 55.95 | 1 | 48.75 | $ | 48.75 |
| 884486151285 | CVS | Biolage Ultra Hydra Source Conditioning Balm | Deep Hydrating Conditioner | Renews Hair's Mo | 23 | 23 | 1 | 23 | $ | 23.00 |
| 852870004103 | CVS | TruBiotics Probiotic Gummies with Prebiotics & Vitamin D3, Sugar-Free Gummy for Men & Wom | 16.99 | 14.19 | 1 | 16.99 | $ | 16.99 |
| 4250218582805 | CVS | Polygreen Non-Contact Digital Thermometer for Adults and Kids, ‒∞F/‒∞C Infrared Forehead Th | 34.99 | 9.99 | 8 | 34.99 | $ | 279.92 |
| 7613023743484 | CVS | HILTI TE-YD 3/4"-24" Drill Bit new. | 166.85 | | 1 | 166.85 | $ | 166.85 |
| 6291106036121 | CVS | HUDA BEAUTY #FauxFilter Luminous Matte Foundation 130G Panna Cotta | | 62 | 1 | 62 | $ | 62.00 |
| 898571000228 | CVS | It's A 10 Miracle Moisture Shampoo, 10-Ounce Bottle | 23 | 12.5 | 55 | 23 | $ | 1,265.00 |
| 7350092139458 | CVS | FOREO LUNA mini 3 Ultra-hygienic Facial Cleansing Brush, All Skin Types, Face Massager for Clea | 179 | 179 | 1 | 179 | $ | 179.00 |
| 6970392215631 | CVS | Digital Forehead Thermometer - Infrared - White (Body Temperature Reader, Lightweight, Comp | 99.99 | 7.99 | 4 | 99.99 | $ | 399.96 |
| 810907027785 | CVS | StriVectin TL Advanced Tightening Neck Cream PLUS, 1.7 Fl Oz–†VÉ,Äô | 95 | | 1 | 95 | $ | 95.00 |
| 850014440916 | CVS | Hourglass Vanish Airbrush Primer | 58 | 58 | 1 | 58 | $ | 58.00 |
| 810013411997 | CVS | 4" SealyChill,Ñ¢ Gel + Comfort Memory Foam Mattress Topper with Pillowtop Washable Allerge | 299.99 | 219.99 | 1 | 299.99 | $ | 299.99 |
| 851477002451 | CVS | Peter Lamas Hair Solutions Energizing Scalp Serum, 1.7 Ounce by Peter Lamas | 52 | 52 | 1 | 52 | $ | 52.00 |
| 883351607186 | CVS | Kwikset 99130-008 Smartcode 913 Contemporary Electronic Deadbolt Featuring Smartkey In Sat | 125 | 123.98 | 1 | 125 | $ | 125.00 |
| 792363564250 | CVS | Jupiter 750 Watt Continuous/1500 Watt Peak Modified Sine Wave Power Inverter NEW | 55 | | 1 | 55 | $ | 55.00 |
| 810905037489 | CVS | Paul Sebastian Cologne for Men, 8.0 Fluid Ounce SPLASH | 109 | 28.9 | 2 | 109 | $ | 218.00 |
| 886946141058 | CVS | 1/4 in. Alphabet and Number stamp set | 29.99 | 29.99 | 1 | 29.99 | $ | 29.99 |
| 816920001160 | CVS | Fresh Wave Lavender Odor Removing Gel, 15 oz. | Odor Absorbers for Home | Safer Odor Relief | 14.99 | 14.99 | 2 | 14.99 | $ | 29.98 |
| 884486383389 | CVS | Biolage Thermal Active Spray | Heat Styling Treatment Adds Body & Volume | Paraben-Free | Ve | 22 | 22 | 3 | 22 | $ | 66.00 |
| 3348901608930 | CVS | Dior Forever Natural Velvet - 3N Neutral by Christian Dior for Women - 0.35 oz Foundation | | 49 | 1 | 49 | $ | 49.00 |
| 773602048663 | CVS | MAC, Lipstick by M.A.C, Chili, 1 Count | 24 | 14.38 | 1 | 24 | $ | 24.00 |
| 830827001023 | CVS | Jane Carter Scalp Nourishing Serum, 1 Oz | 16 | | 1 | 16 | $ | 16.00 |
| 810010991997 | CVS | TMNT Micro Figures Michelangelo/Donatello Keychains | 16 | 25.49 | 3 | 16 | $ | 48.00 |
| 889526387266 | CVS | | 19.99 | | 14 | 19.99 | $ | 279.86 |
| 874822005808 | CVS | BIO IONIC Long Barrel Ceramic Styler, 1.25" | 149 | 126.65 | 1 | 149 | $ | 149.00 |
| 767332109152 | CVS | Murad Oil & Pore Control Mattifier SPF 45 - Lightweight SPF Facial Moisturizer and Pore Mattifie | 48 | 49 | 7 | 48 | $ | 336.00 |
| 819002017271 | CVS | Algenist AA Barrier Serum - Environmental Defense Serum with Nutrient-Rich Niacinamide (Vitar | 65 | 65 | 1 | 65 | $ | 65.00 |
| 856330008069 | CVS | Playology Dual Layer Bone Dog Toy, for Large Dogs (35lbs and Up) - for Heavy Chewers - Engagin | 19.99 | 19.99 | 3 | 19.99 | $ | 59.97 |
| 884486437778 | CVS | Pureology Strength Cure Blonde Purple Conditioner for Blonde & Lightened Color-Treated Hair, S | 37 | 37 | 17 | 37 | $ | 629.00 |
| 896116001440 | CVS | Sambucol Cold and Flu Relief Tablets - Homeopathic Cold Medicine, Nasal & Sinus Congestion Re | 24.99 | 18.92 | 2 | 24.99 | $ | 49.98 |
| 3666057034145 | CVS | Clarins Super Restorative DVⒸcolletV© and Neck Concentrate | Deeply Replenishing, Anti-Aging | 108 | 118 | 3 | 108 | $ | 324.00 |
| 883349002689 | CVS | "T3 AireBrush Duo Interchangeable Hot Air Blow Dry Brush with Two Attachments ÒⒸ1 Includes | 189.99 | 189.99 | 2 | 189.99 | $ | 379.98 |
| 889476530316 | CVS | Lipo Flavonoid Proactive Ear Health, 30 Capsules | 29.99 | 13.99 | 9 | 29.99 | $ | 269.91 |
| 896364002766 | CVS | Olaplex . , 4 BOND MAINTENANCE SHAMPOO 8.5OZ | 32 | 32 | 4 | 32 | $ | 128.00 |
| 3605972252081 | CVS | Urban Decay All Nighter Longwear Face Primer - Lightweight, Long-Lasting Formula - Locks Foun | 38 | 38 | 4 | 38 | $ | 152.00 |
| 800443434567 | CVS | REDDY Brown Canvas Leather Handle Reflective 4 Point Dog Harness size Medium | 23.15 | | 1 | 23.15 | $ | 23.15 |
| 842149106737 | CVS | BEAUTYCOUNTER Think Big All-In-One Mascara, BETTER BLACK, New in box! | 20.05 | | 3 | 20.05 | $ | 60.15 |
| 783250582754 | CVS | IDEAL Electrical 35-3028 Diagonal-Cutting Plier - 8 in., Plier with Knife-to-Knife Blades, Smart Grip | 35.59 | 26.09 | 10 | 35.59 | $ | 355.90 |
| 814113013785 | CVS | Honeywell 8732301L Digital Entry Door Knob with Electronic Keypad Satin Nickel | 64.89 | | 5 | 64.89 | $ | 324.45 |
| 850817006159 | CVS | | 17.99 | | 2 | 17.99 | $ | 35.98 |
| 8692195594123 | CVS | Neo G NeoThotics Heel Cushions ‚Äì Support for Achilles Tendonitis & Heel Spurs, Plantar Fasciitis & Heel Pain, Absorb Shock & Vibration During Daily Activities ‚Äì Class 1 Medical Device Medium | | 29.49 | 2 | 29.49 | $ | 58.98 |
| 3606000428645 | CVS | La Roche-Posay Anthelios 60 MELT IN Sunscreen - SPF 60 - 5.0 fl oz -Exp 01/24* | 13.65 | | 4 | 13.65 | $ | 54.60 |
| 840157410358 | CVS | Milk Makeup Hydro Grip Eye Primer - 0.29 fl oz - Eye Makeup & Under Eye Primer - Up to 8-Hour | 25 | 19.86 | 1 | 25 | $ | 25.00 |
| 884486290601 | CVS | Redken Extreme Conditioner | Conditioner for Damaged Hair | Strengthen & Protect Damaged H | 20.5 | | 2 | 20.5 | $ | 41.00 |
| 813006018340 | CVS | Dr. Mercola Vitamin B Complex, 30 Servings (60 Capsules), with Benfotiamine, Dietary Suppleme | 37.49 | 29.97 | 4 | 37.49 | $ | 149.96 |
| 767332603810 | CVS | Murad Resurgence Retinol Youth Renewal Night Cream ‚Äì Anti-Aging Face Cream for Lines and V | 88 | 88 | 4 | 88 | $ | 352.00 |
| 813146016008 | CVS | Kurgo Dog Seat Cover | Car Bench Seat Covers for Pets | Dog Back Seat Cover Protector | Water | 64.99 | 48.79 | 2 | 64.99 | $ | 129.98 |
| 3614272453135 | CVS | LancVᶄme HypnVᶄse Eyeshadow Palette - Highly Pigmented & Long-Wear - Flake & Smudge-Proc | 65 | 65 | 8 | 65 | $ | 520.00 |
| 813570011341 | CVS | EastPoint Sports Easy Setup Badminton Set - Backyard Outdoor Game for Family Fun - Includes 2 | 49.99 | 45.62 | 1 | 49.99 | $ | 49.99 |
| 3348901485197 | CVS | Dior Capture Totale C.E.L.L. Energy Firming & Wrinkle-Correcting Cream, 1.7 Ounce | 250 | | 1 | 250 | $ | 250.00 |
| 818594014873 | CVS | FORCE FACTOR Test X180 Alpha Max Total Testosterone and Nitric Oxide Booster for Men with F | 59.99 | 74.99 | 1 | 59.99 | $ | 59.99 |
| 796309125260 | CVS | Pamex Chrome Mira Leverset (Half Dummy Trim) | 27.34 | 27.34 | 1 | 27.34 | $ | 27.34 |
| 810390029075 | CVS | Cellucor BCAA Sport, BCAA Powder Sports Drink for Hydration & Recovery, Cherry Limeade, 30 S | 24.99 | | 40 | 24.99 | $ | 999.60 |
| 4064941092803 | CVS | Kylie Jenner The Mauve Palette Pressed Powder Palette - *READ DETAILS* | 19.75 | | 2 | 19.75 | $ | 39.50 |
| 887961970395 | CVS | Mega Construx Call of Duty Tactical Infiltration Team, Multi (GYF91), 16 years and up, 86 pieces | 16.99 | 14.99 | 4 | 16.99 | $ | 67.96 |
| 790011060192 | CVS | Jarrow Formulas QH-Absorb 100 mg Max Absorption - CoQ10 Ubiquinol - Up to 60 Servings (Soft | 51.5 | 27.35 | 8 | 51.5 | $ | 412.00 |
| 5000167346091 | CVS | No7 Lift & Luminate Triple Action Fragrance Free Night Cream - Anti Wrinkle, Collagen Peptide B | 24.98 | 24.78 | 1 | 24.98 | $ | 24.98 |
| 797801034685 | CVS | NaturVet Joint Health Level 3 Dog Soft Chew, 15.2 oz., Count of 240, 240 CT | | 48.88 | 28 | 48.88 | $ | 1,368.64 |
| 884486151629 | CVS | Biolage Color Last Conditioner | Color Safe Conditioner | Helps Maintain Depth & Shine | For Co | 42 | 27.99 | 10 | 42 | $ | 420.00 |
| 851722007286 | CVS | Wax Blaster MD ¬Æ PRO | 7.89 | 7.89 | 1 | 7.89 | $ | 7.89 |
| 790011180012 | CVS | Jarrow Formulas Extra Strength Methyl B-12 1000mcg, Dietary Supplement for Cellular Energy Pr | 12.5 | 17.85 | 3 | 12.5 | $ | 37.50 |
| 857186005554 | CVS | BACtrack C8 Breathalyzer | Professional-Grade Accuracy | Optional Wireless Smartphone Conne | 99.99 | 89.99 | 6 | 99.99 | $ | 599.94 |
| 887452997467 | CVS | Liquitex Professional Heavy Body Acrylic Paint, Classic 12 x 59ml (2-oz) Set | 126.99 | 84.99 | 4 | 126.99 | $ | 507.96 |
| 859413000066 | CVS | DevaCurl Light Hold Defining Gel For Unisex 12 oz Gel | 19.95 | | 7 | 19.95 | $ | 139.65 |
| 857576008936 | CVS | Quip Adult Electric Toothbrush - Sonic Toothbrush with Travel Cover & Mirror Mount, Soft Bristle | 39.99 | 36.98 | 4 | 39.99 | $ | 159.96 |
| 841667138091 | CVS | Echo Show 5 (1st Gen, 2019 release) -- Smart display with Alexa ‚Äì stay connected with video ca | 79.99 | | 1 | 79.99 | $ | 79.99 |
| 773602465651 | CVS | MAC COSMETICS/EYE BROWS STYLER SPIKED 0.003 OZ (0.09 ML) | 24.29 | 16.1 | 8 | 24.29 | $ | 194.32 |
| 4015165337645 | CVS | Dr. Barbara Sturm, Hyaluronic Serum, 30ml | 320 | 320 | 1 | 320 | $ | 320.00 |
| 851356004293 | CVS | SmartyPants Prenatal Vitamins for Women, Multivitamin Gummies: Omega 3 Fish Oil (EPA/DHA | 28.99 | 22.99 | 1 | 28.99 | $ | 28.99 |
| 3605533292259 | CVS | LancVᶄme DVⒸfinicils Defining & Lengthening Mascara - For Natural-Looking Lashes - With Vitan | 34 | 34 | 5 | 34 | $ | 170.00 |
| 840268929909 | CVS | All-new Amazon Fire TV Stick 4K streaming device, more than 1.5 million movies and TV episode | 49.99 | 49.99 | 5 | 49.99 | $ | 249.95 |
| 841320106054 | CVS | Alaffia Beautiful Curls Curl Enhancing Cream Shampoo, Kinky Curly Hair Products, Natural, Shea | 14.67 | 13.99 | 2 | 14.67 | $ | 29.34 |
| 857730006006 | CVS | Blue Lotus Chai - Traditional Masala Chai - Makes 100 Cups - 3 Ounce Masala Spiced Chai Powde | 18.99 | 16.97 | 5 | 18.99 | $ | 94.95 |
| 850038254162 | CVS | Yip Apple Smart Tracking Tag Unlimited Tracking Coverage- Rose Gold [Brand New] | 13.89 | | 5 | 13.89 | $ | 69.45 |
| 883351102100 | CVS | Kwikset Tustin Interior Passage Door Handle, Lever For Closet and Hallway Doors, Reversible Nor | 30.97 | 52.17 | 7 | 30.97 | $ | 216.79 |
| 785007038903 | CVS | Legrand-Pass & Seymour TM8USBBKCCV4 DECORATOR COMBO RECEPT + USB VISION, Black | 2.88 | 16.6 | 3 | 2.88 | $ | 8.64 |
| 850004548097 | CVS | | 29.99 | | 1 | 29.99 | $ | 29.99 |

| Item # | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 898571001355 | CVS | It's a 10 Haircare Miracle Clay Hair Mask for Blondes, 8 fl. oz. | 32 | 28.99 | 3 | 32 | $ | 96.00 |
| 811572026721 | CVS | SodaStream Fizzi Sparkling Water Maker, Black | 89.99 | 160 | 1 | 89.99 | $ | 89.99 |
| 856485006057 | CVS | KAI Serrated 3 Piece Set | 59.99 | | 1 | 59.99 | $ | 59.99 |
| 889245317544 | CVS | Dorman 80545CD Front Passenger Side Exterior Door Handle Compatible with Select Cadillac / C | 93.21 | 26.13 | 1 | 93.21 | $ | 93.21 |
| 867472000316 | CVS | Whamisa by Glow Recipe Chai Tea Eye Cream 0.68oz , pack of 1 | 82.53 | | 1 | 82.53 | $ | 82.53 |
| 834893011955 | CVS | Juice Beauty PREBIOTIX Instant Flash Facial, Natural Formula with Prebiotics, Exfoliates and Brig | 34 | 34 | 3 | 34 | $ | 102.00 |
| 360600040 3703 | CVS | La Roche-Posay Anthelios AOX Daily Antioxidant Serum with SPF, Face Moisturizer with Sunscreen | 44.99 | 44.99 | 3 | 44.99 | $ | 134.97 |
| 785901610441 | CVS | Square D - Æ6Q0115CAFIC Arc Fault Breaker, Black | 296.1 | 39.98 | 3 | 296.1 | $ | 888.30 |
| 4017505980115 | CVS | da Vinci Watercolor Series 4220 Top Acryl Brush Set for Acrylic, Oil, and Watercolor, Synthetic fo | 57.99 | 39.95 | 2 | 57.99 | $ | 115.98 |
| 813146019740 | CVS | Kurgo MOLLE Clip Compatible Tactical Dog Harness, MOLLE Vest for DogsService Dog Training Ve | 57.99 | 57.98 | 4 | 57.99 | $ | 231.96 |
| 841058015857 | CVS | Schick Hydro 5 Sensitive Razor Blade Refills for Men, 8 Count | 32.99 | 40.99 | 6 | 32.99 | $ | 197.94 |
| 801146999 1138 | CVS | SICCE Shark Filter Interior * Adv 400 | 28.5 | | 1 | 28.5 | $ | 28.50 |
| 5057566180351 | CVS | Makeup Revolution Forever Flawless Bird of Paradise, Eyeshadow Palette, Create Long-Lasting E | 15 | 18.89 | 1 | 15 | $ | 15.00 |
| 810475005475 | CVS | Moen CFG 40316V Shower Valve Handle Trim Kit | 22.45 | | 5 | 22.45 | $ | 112.25 |
| 773602560042 | CVS | Eye Brows Big Boost by M.A.C Lingering 4.1g | 25 | 27 | 1 | 25 | $ | 25.00 |
| 333787 2414114 | CVS | La Roche-Posay Pigmentclar Brightening Face Cleanser, Exfoliating Face Wash with LHAs, Dark Sp | 26.99 | 26.99 | 2 | 26.99 | $ | 53.98 |
| 851705008071 | CVS | Saalt Menstrual Cup - Premium Design - Most Comfortable Period Cup - #1 Active Cup - Wear for 12 Hours - Soft, Flexible, Reusable Medical-Grade Silicone - Made in USA | | 48.99 | 23 | 48.99 | $ | 1,126.77 |
| 3274872400719 | CVS | Givenchy Irresistible Eau De Parfum 35ml | 39.5 | | 1 | 39.5 | $ | 39.50 |
| 3614272453104 | CVS | Lancⱽme HypnⱽVse Eyeshadow Palette - Highly Pigmented & Long-Wear - Flake & Smudge-Proo | 65 | 65 | 1 | 65 | $ | 65.00 |
| 887167412934 | CVS | Estee Lauder Advanced Night Repair Synchronized Multi-Recovery Complex, Unisex, 1.7 Oz | 105 | 39.7 | 5 | 105 | $ | 525.00 |
| 9421034381179 | CVS | Trilogy Instant Glow Rosehip Oil (30ml) - With Mica and Squalane - Supports Collagen Productio | 34.29 | 34.29 | 2 | 34.29 | $ | 68.58 |
| 819002010906 | CVS | Algenist GENIUS Ultimate Anti-Aging Vitamin C+ Serum - Vegan Brightening Serum with Alguroni | 118 | 118 | 4 | 118 | $ | 472.00 |
| 852870004301 | CVS | TruBiotics Probiotic for Women Probiotics for Digestive Health, Vaginal & Bone Health, Formulat | 24.99 | 24.99 | 1 | 24.99 | $ | 24.99 |
| 850184008572 | CVS | Qunol Turmeric and Ginger Gummies, Gummy with 500mg Turmeric + 50mg Ginger, Joint Suppo | 16.99 | 16.95 | 3 | 16.99 | $ | 50.97 |
| 856431008258 | CVS | Clean Zone CPAP Cleaner Clean With Ozone No Harsh Chemicals HSA Eligible | 30 | | 3 | 30 | $ | 90.00 |
| 765809172463 | CVS | NAPA Gold 7101 Transmission Filter | 24.99 | 24.99 | 2 | 24.99 | $ | 49.98 |
| 4511338052655 | CVS | Copic Sketch, Alcohol-based Markers, 6pc Set, Secondary Tones | 47.94 | 35.1 | 2 | 47.94 | $ | 95.88 |
| 3605533117156 | CVS | Lancⱽme Advanced Gⱽⱽnifique Radiance Boosting Anti-Aging Face Serum - Visibly Hydrates & | 89 | 89 | 6 | 89 | $ | 534.00 |
| 884486290472 | CVS | Redken Color Extend Magnetics Conditioner For Color Treated Hair, 8.5 Ounce | 20.5 | | 6 | 20.5 | $ | 123.00 |
| 765809191099 | CVS | NAPA Gold 7078 Oil Filter | 20 | 20 | 1 | 20 | $ | 20.00 |
| 3605970943929 | CVS | Urban Decay Anti-Aging Eyeshadow Primer Potion - Hydrating Eye Primer - Reduces the Appeara | 16 | 16 | 3 | 16 | $ | 48.00 |
| 888571047705 | CVS | Securit Bronto Bicycle Folding Link Lock 80cm Key Black | 94.07 | 108 | 1 | 94.07 | $ | 94.07 |
| 768990061059 | CVS | Nordic Naturals Ultimate Omega 2X Mini D3, Lemon Flavor - 1120 mg Omega-3 + 1000 IU Vitami | 35.95 | 29.99 | 2 | 35.95 | $ | 71.90 |
| 787651760285 | CVS | AZO Dual Protection | Urinary + Vaginal Support* | Prebiotic Plus Clinically Proven Women's Pro | 32.79 | 20.95 | 15 | 32.79 | $ | 491.85 |
| 851262002871 | CVS | BeautyBio The Nightly Retinol + Peptide Anti-Aging Serum | 95 | 95 | 2 | 95 | $ | 190.00 |
| 843445025005 | CVS | Compact Trifold LED Mirror | | 12.22 | 3 | 12.22 | $ | 36.66 |
| 840056141375 | CVS | ZAGG InvisibleShield Glass+ Vision Guard Plus - Blocks Harmful High-Energy Visible (HEV) Blue Lig | 59.99 | 59.99 | 1 | 59.99 | $ | 59.99 |
| 5063000996020 | CVS | Neo G Wrist and Thumb Brace, Stabilized - Spica Support For Carpal Tunnel Syndrome, Arthritis, | 29.99 | 27.99 | 1 | 29.99 | $ | 29.99 |
| 840216930612 | CVS | Living proof Perfect hair Day Conditioner, 8 oz | 34 | 34 | 27 | 34 | $ | 918.00 |
| 846733008988 | CVS | tarte Smooth Operator,Ñc Amazonian Clay Finishing Setting Powder 0.25 oz./ 7 g | 35 | 39 | 3 | 35 | $ | 105.00 |
| 3614272873445 | CVS | Lancⱽme Rⱽⱽnergie Lift Liquid Foundation With SPF - Buildable Medium To Full Coverage - Up | 63 | 63 | 1 | 63 | $ | 63.00 |
| 885911610636 | CVS | BLACK+DECKER Dustbuster Handheld Vacuum, Cordless, Dark Grey (HNVC220BCZ01) | 39.99 | 28 | 1 | 39.99 | $ | 39.99 |
| 852575005849 | CVS | First Aid Beauty Ultra Repair Cream Intense Hydration Moisturizer for Face and Body - 8 oz. | 48 | 28.99 | 5 | 48 | $ | 240.00 |
| 792363641258 | CVS | Ames 5.5mm Camera Inspection High Resolution 39,Äù Heavy Duty Flex Cable 6 LED,Äôs | 77.94 | | 1 | 77.94 | $ | 77.94 |
| 843491102309 | CVS | FIFTY/FIFTY 34oz - Navy Blue Bottle-3 Finger Grip Cap | 29.99 | 29.99 | 3 | 29.99 | $ | 89.97 |
| 898571000433 | CVS | It's a 10 Haircare Miracle Leave-In Lite 4, fl. oz. (Pack of 1) | 17.96 | 16.8 | 4 | 17.96 | $ | 71.84 |
| 847137065775 | CVS | PⱽⱽR MINERALS xo Nabela Embrace Your Face Eye & Cheek Palette, 1 Pack | 28 | 28 | 2 | 28 | $ | 56.00 |
| 810667019488 | CVS | Hot Shot Tools Professional Styling Pik Attachment | 14.93 | | 1 | 14.93 | $ | 14.93 |
| 856528001766 | CVS | Novex Biotech GF-9 ,Äì 84 Count - Supplements for Men - Boost Critical Peptide That Supports En | 75 | 59.99 | 3 | 75 | $ | 225.00 |
| 878269009894 | CVS | Sonos Five - The High-Fidelity Speaker for Superior Sound - Black | 549 | 546 | 1 | 549 | $ | 549.00 |
| 3474636920013 | CVS | Redken Conditioner for blonde and blonde hair without yellow tone, colour extension blonde co | 19.79 | | 5 | 19.79 | $ | 98.95 |
| 5033102860017 | CVS | Generic Value Products Ceramic Titanium 1" Digital Flat Iron, Dual Voltage, Auto Shut Off, Lightw | 59.99 | 59.99 | 5 | 59.99 | $ | 299.95 |
| 840097140806 | CVS | | 23.97 | | 1 | 23.97 | $ | 23.97 |
| 860000781848 | CVS | | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 884486343819 | CVS | Redken All Soft Mega Shampoo | For Extremely Dry Hair | Moisturizes & Hydrates Severely Dry H | 20.5 | | 4 | 20.5 | $ | 82.00 |
| 9421017766894 | CVS | Trilogy Vitamin C Moisturising Lotion, 1.69 Fl Oz - For Dull Skin - Brighten & Hydrate with Vitamin | 49.99 | 49.99 | 1 | 49.99 | $ | 49.99 |
| 843246140013 | CVS | Grande Cosmetics GrandeLIP Plumper Barely There | 27 | 27 | 6 | 27 | $ | 162.00 |
| 773602655878 | CVS | MAC Hyper Real Serumizer Skin Balancing Hydration Serum - 0.50 fl oz / 15 mL | 32.5 | 27.32 | 1 | 32.5 | $ | 32.50 |
| 885911565226 | CVS | CRAFTSMAN 7-1/4-in 24-Tooth Carbide Circular Saw Blade | 23.9 | 23.9 | 4 | 23.9 | $ | 95.60 |
| 4016710103729 | CVS | Pirastro TON412021 Tonica Violin Strings, Set, 4/4 | 109.51 | 36.99 | 2 | 109.51 | $ | 219.02 |
| 768990018909 | CVS | Nordic Naturals Ultimate Omega + CoQ10, Lemon - 60 Soft Gels - 1280 mg Omega-3 + 100 mg Co | 38.95 | 27.5 | 45 | 38.95 | $ | 1,752.75 |
| 5060022302976 | CVS | ST TROPEZ Self Tan Purity Vitamins Bronzing Water Face Serum, Natural Sunkissed Glow Face Ta | 35 | 35 | 3 | 35 | $ | 105.00 |
| 860004340942 | CVS | Cupixel Tracing Greeting Card Drawing Set - Card Art Supply Set, Art and Tracing Projector, DIY A | 37.99 | 39.99 | 6 | 37.99 | $ | 227.94 |
| 887243065498 | CVS | brake pads Fits For 2011-2014 Chrysler 200 | 65 | | 6 | 65 | $ | 390.00 |
| 784276091145 | CVS | Lutron Casⱽ©ta Wireless Smart Dimmer | 140 | 64.95 | 1 | 140 | $ | 140.00 |
| 860001195835 | CVS | BRIGHTENING GLOW SERUM (FERULIC) WITH VITAMIN C & E | 19.98 | 22.77 | 1 | 19.98 | $ | 19.98 |
| 784276813389 | CVS | | 108.12 | | 1 | 108.12 | $ | 108.12 |
| 5000167346114 | CVS | No7 Restore & Renew Multi Action Face & Neck Night Cream - Collagen Peptide Anti-Aging Face | 24.98 | 22 | 3 | 24.98 | $ | 74.94 |
| 842944102194 | CVS | | 35 | | 1 | 35 | $ | 35.00 |
| 800443292136 | CVS | Petco Brand - Good2Go Black Front Walking Dog Harness, X-Large/XX-Large | 39.99 | 35.74 | 4 | 39.99 | $ | 159.96 |
| 3605971306044 | CVS | Urban Decay De-Slick Oil Control Matte Makeup Setting Spray - Controls Oil, Blocks Shine & Lock | 36 | 36 | 4 | 36 | $ | 144.00 |
| 850167002764 | CVS | BACtrack S35 Breathalyzer Portable Breath Alcohol Tester | 69.99 | 29.99 | 1 | 69.99 | $ | 69.99 |
| 858259000780 | CVS | Hyalogic Stem Cell Face Serum - .47 Oz | 23.96 | 23.96 | 1 | 23.96 | $ | 23.96 |
| 843829115148 | CVS | Vortex Optics Pro Binocular Adapter | 79 | 69 | 2 | 79 | $ | 158.00 |
| 5060022307995 | CVS | St. Tropez Self Tan Express Mousse, Fast Acting Fake Tan, Develops in 1-3 Hours, Streak-Free Fini | 46 | 46 | 5 | 46 | $ | 230.00 |
| 851890000089 | CVS | Reliance Controls Generators Up to 7,500 Running Watts PB30 30-Amp NEMA 3R Power Inlet Bo | 67.99 | 64.58 | 13 | 67.99 | $ | 883.87 |
| 848658001198 | CVS | Diamond-Tipped Core Bit,4in | 194.99 | 194.99 | 1 | 194.99 | $ | 194.99 |
| 819177022056 | CVS | Silhouette Rotary Blade for Cameo 4 | 24.99 | 22.99 | 35 | 24.99 | $ | 874.65 |
| 879399001758 | CVS | Simpson Cleaning 80143 3600 PSI Universal Turbo Pressure Washer Nozzle, 1/4-Inch Quick Conn | 28.99 | 45.95 | 2 | 28.99 | $ | 57.98 |
| 3348901527149 | CVS | Dior Rouge Lipstick Full Size (773 Bonheur (Velvet)) | 36 | | 1 | 36 | $ | 36.00 |
| 850019179439 | CVS | Recess Powder - Lemon | 36.99 | 25.06 | 2 | 36.99 | $ | 73.98 |
| 850004759240 | CVS | REDCON1 Total War Preworkout - Contains 320mg of Caffeine from Green Tea, Juniper & Beta A | 34.99 | 31.97 | 3 | 34.99 | $ | 104.97 |

| Code | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 790011030300 | CVS | Jarrow Formulas Fem-Dophilus - 5 Billion Organisms Per Serving - 60 Veggie Capsules - Women,A | 43.95 | 17.51 | 3 | 43.95 | $ | 131.85 |
| 884486110695 | CVS | Pureology Pure Volume Shampoo, 8.5 Fl Oz | 35 | | 3 | 35 | $ | 105.00 |
| 4020829062641 | CVS | Dr. Hauschka Night Serum, Revitalizing Night Care, 0.7 fl oz | 35.73 | 48 | 4 | 35.73 | $ | 142.92 |
| 9327693000423 | CVS | sukin Signature Hydrating Body Lotion for Women - 16.9 oz Body Lotion | 30.49 | 16.19 | 1 | 30.49 | $ | 30.49 |
| 840797155183 | CVS | | 19.99 | | 1 | 19.99 | $ | 19.99 |
| 3522930003243 | CVS | Caudalie Vinoperfect Radiance Dark Spot Serum - 62x more effective than Vitamin C (Serum) | 82 | 82 | 3 | 82 | $ | 246.00 |
| 3614229478693 | CVS | Escada ESCADA Flor del Sol Eau de Toilette, 3.3 oz. | 87 | 87 | 1 | 87 | $ | 87.00 |
| 812286022825 | CVS | General Lock Grade 1 Lever L153R 626 IC 234 S ANSI S Entrance Clutched S Chrome | 68.8 | | 1 | 68.8 | $ | 68.80 |
| 841886110359 | CVS | Napa BPH3NVV2-N 12V 55W NIGHTVISION Vivid 2-Pack Fog Light Bulb Whiter/Brighter | 8.99 | | 8 | 8.99 | $ | 71.92 |
| 850015061004 | CVS | Moen White Flo Smart Water Leak Detector, Water Sensor Alarm for Home, 3-Pack, 920-005 | 203 | 124.9 | 7 | 203 | $ | 1,421.00 |
| 889714001875 | CVS | Crest Whitening Emulsions On-the-Go Leave-On Teeth Whitening Gel Pen, 0.35 Oz (10 G) | 49.99 | 21.95 | 4 | 49.99 | $ | 199.96 |
| 856932007194 | CVS | Andalou Naturals CannaCell Happy Day Cream, 1.7 Ounce | 19.99 | 16.14 | 1 | 19.99 | $ | 19.99 |
| 3474636920242 | CVS | Redken Frizz Control/Dismiss Shampoo | Weightless Anti Frizz and Humidity Protection for Smoo | 26 | 26 | 26 | 26 | $ | 676.00 |
| 897171001468 | CVS | Stunt Puppy Dry Collar, Black, Small | 29 | 29 | 2 | 29 | $ | 58.00 |
| 3614272453159 | CVS | Lancome Unisex D'AMETHYSTE LANCOME HYPNOSE 5 COULEURS PALETA 06 REFLET D AMETHYS | 61.38 | 65 | 3 | 61.38 | $ | 184.14 |
| 792850894952 | CVS | Burt's Bees Skin Nourishment Day Lotion with SPF 15 for Normal to Combination Skin, 2 Oz (Pack | 17.99 | 23.98 | 1 | 17.99 | $ | 17.99 |
| 3605972659682 | CVS | IT Cosmetics CC+ Nude Glow Lightweight Foundation + Glow Serum with SPF 40 - With Niacinam | 47 | 47 | 2 | 47 | $ | 94.00 |
| 3380811096193 | CVS | Clarins CRVâME HAUTE EXIGENCE JOUR SPF20 | 126 | | 3 | 126 | $ | 378.00 |
| 883049546124 | CVS | KitchenAid Variable Speed Corded Hand Blender KHBV53, Empire Red | 59.99 | 49.99 | 1 | 59.99 | $ | 59.99 |
| 840779011643 | CVS | 3M 1385000 Protecta PRO D-Ring Extension, 1.5 ft, Grey | 41.91 | 55 | 1 | 41.91 | $ | 41.91 |
| 899484001173 | CVS | FELIWAY Classic Cat Calming Pheromone Spray (60 mL) | 24.99 | 24.24 | 9 | 24.99 | $ | 224.91 |
| 879634019951 | CVS | Josie Maran Argan Beta-retinoid Pink Algae Serum (25 mL) | 31.44 | 31.44 | 2 | 31.44 | $ | 62.88 |
| 853290006913 | CVS | DERMAFLASH DERMAPORE Skin Care Device, Ultrasonic 2-in-1 Pore Extractor and Serum Infuser | 99 | 99 | 2 | 99 | $ | 198.00 |
| 813146012642 | CVS | Kurgo Dog Seat Cover | Car Bench Seat Covers for Pets | Dog Back Seat Cover Protector | Water | 44.99 | 52.99 | 2 | 44.99 | $ | 89.98 |
| 4033651374424 | CVS | BeYu Catwalk Powder Blush, Dark Rosa, 7.5 Gram | 11.99 | | 5 | 11.99 | $ | 59.95 |
| 781311066397 | CVS | SAS Safety 6639 Wrinkled Finish Latex Coated Knit Gloves - XL, Green | 2.87 | 7.48 | 12 | 2.87 | $ | 34.44 |
| 790011150527 | CVS | Jarrow Formulas L-Carnosine 1000 mg - 90 Veggie Caps - Supports Mitochondrial Health in Brain | 56.95 | 39.98 | 1 | 56.95 | $ | 56.95 |
| 850000196049 | CVS | Botanical Face Cream Night Suzi's Lavender 2.3 oz Cream | 25.95 | | 2 | 25.95 | $ | 51.90 |
| 887961875348 | CVS | Masters of the Universe Origins He-Man 5.5-in Action Figure, Battle Figure for Storytelling Play a | 16.99 | 25.48 | 1 | 16.99 | $ | 16.99 |
| 888912164191 | CVS | DonJoy Performance ANAFORM Lace-Up Figure-8 Straps Ankle Brace for Mild to Moderate Ankle | 34.99 | 29.99 | 1 | 34.99 | $ | 34.99 |
| 883349765508 | CVS | T3 SinglePass 1.25" Ceramic Curling Iron, White/Rose Gold, 1 ~º inch | 169.99 | 169.99 | 1 | 169.99 | $ | 169.99 |
| 7332525062045 | CVS | Grundens Men,Äôs Weather Watch Fishing Pants | Waterproof, Breathable | Reflective Yellow, | 79.99 | | 1 | 79.99 | $ | 79.99 |
| 884486437082 | CVS | Pureology Smooth Perfection Conditioner | For Frizzy, Color-Treated Hair | Detangles & Controls | 37 | 37 | 6 | 37 | $ | 222.00 |
| 879634012624 | CVS | Josie Maran Hemp Seed Oil - Strong, Resilient, Glowing Skin that Bounces Back (50 ml/1.7 fl oz) | 65 | 65 | 1 | 65 | $ | 65.00 |
| 792363647588 | CVS | MADDOX MDB5-1 Radiator Pressure Test Cooling System Leak Fits Most Radia #64758 | 99.5 | | 1 | 99.5 | $ | 99.50 |
| 885911603119 | CVS | CRAFTSMAN V20 LED Work Light, Cordless Handheld, 2,500 Lumens, Bare Tool Only (CMCL060B) | 62.83 | 67.99 | 1 | 62.83 | $ | 62.83 |
| 3522932003562 | CVS | Caudalie Premier Cru Anti Aging Face Cream Moisturizer with Hyaluronic Acid, Visibly Plump, and | 109 | 109 | 1 | 109 | $ | 109.00 |
| 3614229382334 | CVS | Gucci Bloom Profumo di Fiori Eau de Parfum Rollerball 0.25 oz/ 7.5 mL | 69.99 | | 1 | 69.99 | $ | 69.99 |
| 854880001158 | CVS | ThunderShirt Classic Dog Anxiety Jacket, Heather Grey, Small | 44.95 | 39.95 | 2 | 44.95 | $ | 89.90 |
| 4897054512285 | CVS | Flame Toys Furai Model 02 Starscream, White | 38 | 39.98 | 2 | 38 | $ | 76.00 |
| 840216930513 | CVS | Living Proof Restore Conditioner, 8 oz | 30 | 34 | 14 | 30 | $ | 420.00 |
| 818356020463 | CVS | Algenist GENIUS Liquid Collagen Lip - Active Vegan Collagen Lip Treatment for Visibly Smoother l | 35 | 35 | 1 | 35 | $ | 35.00 |
| 850024429048 | CVS | Alavert Allergy 24 Hour Relief, Fresh Mint Flavor, Orally Disintegrating Allergy Tablets, Non-drow | 24.99 | 18.1 | 63 | 24.99 | $ | 1,574.37 |
| 846750015006 | CVS | Exitronix GVLEDUWHEL90 Exit Illumination | 61.76 | 61.76 | 3 | 61.76 | $ | 185.28 |
| 883140000907 | CVS | La Roche-Posay Anthelios Mineral Ultra-Light Face Sunscreen SPF 50, Zinc Oxide Sunscreen for Fa | 36.99 | 36.99 | 54 | 36.99 | $ | 1,997.46 |
| 792363646246 | CVS | CHIEF CH4DGX Pneumatic 1/4 In. Die Grinder with 4" Extension - 792363646246 New! | 44.9 | | 1 | 44.9 | $ | 44.90 |
| 3605972368669 | CVS | IT Cosmetics Your Skin But Better Foundation + Skincare, Medium Neutral 31 - Hydrating Covera | 46 | 46 | 1 | 46 | $ | 46.00 |
| 873509015147 | CVS | Alterna Caviar Anti-Aging Replenishing Moisture Conditioner, 8.5 Fl Oz (Pack of 1 | 37 | 25.9 | 3 | 37 | $ | 111.00 |
| 859811010025 | CVS | Nuvomed Ashwagandha Supplement Vegan Energy Mood Stress Relief | 12.12 | | 1 | 12.12 | $ | 12.12 |
| 840080509914 | CVS | Echo Show 5 (2nd Gen, 2021 release) | Smart display with Alexa and 2 MP camera | Deep Sea Bl | 84.99 | | 1 | 84.99 | $ | 84.99 |
| 3616301782438 | CVS | philosophy hope in a jar moisturizer with spf 30, 2 oz | 49 | 49 | 1 | 49 | $ | 49.00 |
| 801310240762 | CVS | Fast & Furious Jada Brian's Ford SVT Lightning [Red] 1/32 Scale Die Cast Truck | 22.99 | 21.99 | 1 | 22.99 | $ | 22.99 |
| 889440245666 | CVS | Dickies Men's Tough Max Duck Carpenter Pant, Stonewashed Slate, 34 34 | 44.99 | 44.99 | 1 | 44.99 | $ | 44.99 |
| 807648063899 | CVS | HEXBUG Micro Ant - Electronic Autonomous Robotic Pet - High Speed Robot - Toy for Kids Ages 8 and Up (Random Color) | | 28.5 | 2 | 28.5 | $ | 57.00 |
| 850025150033 | CVS | Flexir Recovery Vibrating Foam Roller | | 38.65 | 1 | 38.65 | $ | 38.65 |
| 810029622370 | CVS | Biossance Squalane + Vitamin C Rose Moisturizer. Antioxidant-Rich Daily Moisturizer to Boost Ra | 56 | | 2 | 56 | $ | 112.00 |
| 4015165337737 | CVS | Dr. Barbara Sturm, Face Mask, 50ml | 125 | 125 | 1 | 125 | $ | 125.00 |
| 854161005097 | CVS | Tata Harper Regenerating Cleanser, Daily Exfoliating Treatment, 100% Natural, Made Fresh in Ve | 86 | 86 | 3 | 86 | $ | 258.00 |
| 3605971890468 | CVS | Ralph Lauren POLO Black Eau de Toilette Spray + Travel Spray + Deodorant 3PC NIB | 124.5 | | 1 | 124.5 | $ | 124.50 |
| 3605972303271 | CVS | Urban Decay Brow Blade - Waterproof Eyebrow Pencil & Ink Stain - Dual-Ended Pencil Fills and D | 28 | 28 | 2 | 28 | $ | 56.00 |
| 810023370772 | CVS | Kate Somerville KateCeuticals Resurfacing Overnight Peel | Clinic-Grade Face Peel | Powerful An | 98 | 98 | 2 | 98 | $ | 196.00 |
| 879213888664 | CVS | Bergan Bench Seat Protector | 67.47 | | 1 | 67.47 | $ | 67.47 |
| 768990017452 | CVS | Nordic Naturals DHA Xtra, Strawberry - 60 Soft Gels - 1660 mg Omega-3 - High-Intensity DHA For | 31.95 | 27.16 | 1 | 31.95 | $ | 31.95 |
| 3474630736368 | CVS | Biolage, Hair Conditioner - 1000 ml | 25.99 | | 5 | 25.99 | $ | 129.95 |
| 3337875751032 | CVS | La Roche-Posay Lipikar Wash AP+ Body & Face Wash with Pump, Gentle Daily Cleanser with Shea | 16.99 | 16.99 | 5 | 16.99 | $ | 84.95 |
| 3614228816113 | CVS | Nioxin Diamax Advanced Hair Thickening Treatment, Diameter Boosting, For Instant Thickening l | 53.9 | 55 | 2 | 53.9 | $ | 107.80 |
| 785901983415 | CVS | Square D by Schneider Electric Square D - HOM120DFC Homeline 20-Amp Single-Pole Dual Funct | 336.42 | 44.5 | 1 | 336.42 | $ | 336.42 |
| 884486452986 | CVS | Redken All Soft Argan Oil Shampoo | For Dry / Brittle Hair | Provides Intense Softness and Shine | 25 | 25 | 37 | 25 | $ | 925.00 |
| 840098727393 | CVS | Arteza Pro Series Drawing Set of 33 pc/pz #7393 Professional Set and Quality | 24.95 | | 6 | 24.95 | $ | 149.70 |
| 886112385040 | CVS | HP 304A Cyan, Magenta, Yellow Toner Cartridges (3-pack) | Works with HP Color LaserJet CM23 | 383.99 | 368.95 | 1 | 383.99 | $ | 383.99 |
| 850023528001 | CVS | COOLA Organic Dew Good Illuminating Probiotic Serum with SPF 30, Dermatologist Tested Sunsc | 48 | 48 | 1 | 48 | $ | 48.00 |
| 5010993840557 | CVS | Disney Princess Ultimate Celebration Castle, 4 Feet Tall Doll House with Furniture and Accessorie | 157.99 | 279.95 | 1 | 157.99 | $ | 157.99 |
| 786936881394 | CVS | Eternals | 26.5 | 25.01 | 1 | 26.5 | $ | 26.50 |
| 7350120791344 | CVS | FOREO LUNA 4 go Face Cleansing Brush & Firming Face Massager | Premium Face Care | Enhanc | 129 | 90.3 | 3 | 129 | $ | 387.00 |
| 7393033123321 | CVS | Schere Schneiderschere Husqvarna Viking 8 " / 20,3 CM - 920672996 | 95.59 | | 1 | 95.59 | $ | 95.59 |
| 850014698515 | CVS | TULA Skin Care Face Filter Blurring and Moisturizing Primer - Luna, Evens the Appearance of Skin | 38 | 32.5 | 1 | 38 | $ | 38.00 |
| 817387025010 | CVS | Pure Enrichment Extra-Extra Wide Electric Heating Pad Grey | 49.99 | | 8 | 49.99 | $ | 399.92 |
| 850011058343 | CVS | It's A 10 Miracle Leave-In For Blondes 10 Oz | 29.99 | 29.99 | 3 | 29.99 | $ | 89.97 |
| 3614272951556 | CVS | Armani LUMINOUS SILK CONCEALER 2 F12ML | 43.5 | 48 | 2 | 43.5 | $ | 87.00 |
| 4005176304866 | CVS | Euphoria 1-Spray Hand Shower and Showehead Bundle | 1069 | | 1 | 1069 | $ | 1,069.00 |
| 887243064781 | CVS | Disc Brake Pad Set Rear CARQUEST PXD770H. FREE SHIPPING | 49.99 | | 1 | 49.99 | $ | 49.99 |
| 793869581659 | | | 148.97 | | 1 | 148.97 | $ | 148.97 |

| Item | Store | Description | | | Qty | | $ | Amount |
|---|---|---|---|---|---|---|---|---|
| 873509015130 | CVS | Alterna Haircare CAVIAR Anti Aging Replenishing Moisture Shampoo, 8.5 Fl Oz (Pack of 1) | 36 | 36 | 1 | 36 | $ | 36.00 |
| 846841010286 | | | 35.96 | | 5 | 35.96 | $ | 179.80 |
| 812458003843 | | | 19.99 | | 1 | 19.99 | $ | 19.99 |
| 854232008378 | CVS | *BRAND NEW* - AIRTHINGS 2951 WAVE 2ND GENERATION RADON DETECTOR - WHITE | 97.99 | | 14 | 97.99 | $ | 1,371.86 |
| 817835010254 | CVS | evanheauly Rose Vetiver Day Moisturizer For All Skin Types - Lightweight Formula Packed with An | 47.98 | 49.24 | 1 | 47.98 | $ | 47.98 |
| 333787560941B | CVS | Vichy Mineral 89 Hyaluronic Acid Face Serum | Facial Gel Moisturizer and Pure Hyaluronic Acid N | 39.99 | 39.99 | 10 | 39.99 | $ | 399.90 |
| 883882518029 | CVS | „ÄåEasyFlex EFGC034YE141524 Coated Stainless Steel Gas Connector LOCAL ONLY! | 19.95 | | 1 | 19.95 | $ | 19.95 |
| 360597032649 | CVS | Lancv√me,Äå Rv©nergie Multi-Action Night Cream - With Hyaluronic Acid - For Lifting & Firming | 170 | 170 | 13 | 170 | $ | 2,210.00 |
| 810569033261 | CVS | Keratin Complex EBO Express Blow Out Smoothing System | 110.99 | | 2 | 110.99 | $ | 221.98 |
| 889714000465 | CVS | Crest 3D Whitestrips, Supreme Flexfit, Teeth Whitening Strip Kit, 42 Strips (21 Count Pack) | 59.99 | 44.93 | 12 | 59.99 | $ | 719.88 |
| 810023370727 | CVS | Kate Somerville KateCeuticals Total Repair Cream | Advanced Anti-Aging Moisturizer | Visibly Re | 140 | 140 | 5 | 140 | $ | 700.00 |
| 815817010001 | CVS | Ozeri Nouveaux II Electric Wine Opener in Silver, Foil Cutter, Wine Pourer and Stopper | 89.99 | 25.95 | 1 | 89.99 | $ | 89.99 |
| 334890136265B | CVS | Dior One Essential Skin Boosting Super Sv©rum | 95.99 | 74.99 | 12 | 95.99 | $ | 1,151.88 |
| 817777008159 | CVS | StriVectin Advanced Retinol Day Moisturizer SPF 30, Face Cream, Protects Skin Against Sun and A | 99 | | 3 | 99 | $ | 297.00 |
| 360600042868 | CVS | La Roche Posay Anthelios Ultra Light Mineral Face Sunscreen - 1.7 oz NEW | 14.94 | | 11 | 14.94 | $ | 164.34 |
| 785901152873 | CVS | Square D - HOM230GFIC Homeline Circuit Breaker, 30-Amp, 120/240V, 2-Pole, GFCI, Plug-In Mou | 434 | 84.99 | 4 | 434 | $ | 1,736.00 |
| 896364002923 | | | 26.5 | | 1 | 26.5 | $ | 26.50 |
| 887243065023 | CVS | CARQUEST TEQ Correct Professional PMD802H Disc Brake Pads FOR CHEVY 1500 (05-09) | 23.99 | | 2 | 23.99 | $ | 47.98 |
| 817387025997 | CVS | Pure Enrichment Pure Relief XL Plush Heating Pad | 34.99 | | 1 | 34.99 | $ | 34.99 |
| 850035206164 | | | 49.97 | | 26 | 49.97 | $ | 1,299.22 |
| 855710002352 | CVS | Instaflex Advanced Joint Support Supplement - Turmeric, Resveratrol, Boswellia Serrata Extract, | 59.99 | 55.99 | 2 | 59.99 | $ | 119.98 |
| 854150008146 | CVS | OKII Stainless Steel Adjustable Shower Head Bracket Holder Mounted with Screws | 39.99 | | 4 | 39.99 | $ | 159.96 |
| 883351049092 | CVS | Kwikset 991 Tustin Entry Lever and Single Cylinder Deadbolt Combo Pack featuring SmartKey in S | 72.97 | 55.75 | 5 | 72.97 | $ | 364.85 |
| 773602326853 | CVS | AcM MAC Prep + Prime Natural Radiance - Radiant Yellow,1.7 Fl Oz (Pack of 1) | 63.18 | 23.49 | 24 | 63.18 | $ | 1,516.32 |
| 840072904123 | CVS | Jaclyn Cosmetics Brightening & Settings Palette Light To Medium 4 Shades. | 34 | | 4 | 34 | $ | 136.00 |
| 400781732406B | CVS | Staedtler Triplus Fineliner 334- 0.3mm 48pc | | 54.25 | 2 | 54.25 | $ | 108.50 |
| 859975002256 | CVS | Andalou Naturals Bioactive 8 Berry Fruit Enzyme Mask, 1.7 Ounce, Skin Firming | 15.99 | 7.7 | 2 | 15.99 | $ | 31.98 |
| 887167351929 | CVS | Estee Lauder Perfectionist Pro Rapid Firm Plus Lift Treatment 1 Oz | 49.99 | 36.88 | 9 | 49.99 | $ | 449.91 |
| 810023370536 | CVS | Kate Somerville EradiKate Clarifying Acne Gel Cleanser | Salicylic Acid Acne Treatment Face Was | 44 | 44 | 1 | 44 | $ | 44.00 |
| 360553241874 | CVS | Lancv√me Hydra Zen Oil-Free Gel Moisturizer - All Day Hydration & Visible Glow - With Hyaluronic | 57 | 57 | 4 | 57 | $ | 228.00 |
| 834893002328 | CVS | Juice Beauty PHYTO-PIGMENTS Flawless Serum Foundation, Rosy Beige | Skin-Perfecting + Age-D | 44 | 45 | 2 | 44 | $ | 88.00 |
| 840317106367 | CVS | FLEXI-√ñnd New Comfort Retractable Dog Leash (Tape), Ergonomic, Durable and Tangle Free Pet W | 54.67 | 25.36 | 1 | 54.67 | $ | 54.67 |
| 328277004935O | CVS | Eau Thermale Avv™ne PhysioLift NIGHT Smoothing Night Balm with Retinaldehyde to Reduce the | 59 | 59 | 24 | 59 | $ | 1,416.00 |
| 859049007903 | CVS | Biossance Squalane + Peptide Eye Gel. Reduce Dark Circles and Puffiness, Improve Fine Lines and | 56 | 60 | 3 | 56 | $ | 168.00 |
| 854880008409 | CVS | Zesty Paws Mobility Bites Dog Joint Supplement - Hip and Joint Chews for Dogs - Pet Products wi | 34.97 | 33.03 | 5 | 34.97 | $ | 174.85 |
| 785901412632 | CVS | 200a Main Circuit Breaker | 350 | 174.99 | 1 | 350 | $ | 350.00 |
| 360600052735 | CVS | La Roche-Posay Anthelios Melt-In Milk Body & Face Sunscreen SPF 60, Oil Free Sunscreen for Ser | 25.99 | 25.99 | 17 | 25.99 | $ | 441.83 |
| 818923010071 | CVS | comCables Cat 5E 350Mhz 4pr PVC blue BC-C5EPVC-BL | 120 | | 1 | 120 | $ | 120.00 |
| 884486436917 | CVS | Pureology Moisturizing Shampoo, For Damaged & Colour-Treated Hair, Fortifies & Repairs Dama | 36 | 37 | 11 | 36 | $ | 396.00 |
| 735009213785O | CVS | FOREO LUNA fofo Smart Facial Cleansing Brush and Skin Analyzer, Pearl Pink, Personalized Clean | 44 | | 1 | 44 | $ | 44.00 |
| 858544005933 | CVS | Living Proof Perfect Hair Day Night Cap Overnight Perfector 118ml, Weightless Overnight Treatm | 18.15 | | 3 | 18.15 | $ | 54.45 |
| 352293200322 7 | CVS | Caudalie Vinoperfect Dark Spot Moisturizer with Niacinamide - 1.7 Fl. Oz | 65 | 65 | 1 | 65 | $ | 65.00 |
| 840093110619 | CVS | Nature's Truth Collagen Serum, 1 Ounce | 12.99 | 19.98 | 8 | 12.99 | $ | 103.92 |
| 843119101608 | CVS | Hemp Infused Cooling Gel, 1.7 Ounce (Pack of 1) | 36.97 | 32.99 | 1 | 36.97 | $ | 36.97 |
| 815934026701 | CVS | DevaCurl SuperCream Rich Coconut-Infused Definer, Warm Coconut, 5.1 fl. oz. | 34 | 34 | 44 | 34 | $ | 1,496.00 |
| 810569033254 | | | 147.67 | | 1 | 147.67 | $ | 147.67 |
| 856622004052 | CVS | BARE PERFORMANCE NUTRITION, Safe and Effective BPN Pure Creatine Monohydrate by Creapu | 39.39 | 38.45 | 1 | 39.39 | $ | 39.39 |
| 773602362301 | CVS | MAC Lip Pencil Edge To Edge | | 32 | 1 | 32 | $ | 32.00 |
| 764012663017 5 | CVS | Alchimie Forever Gentle Refining Face Scrub | Natural Scrub for All Skin Types with Cranberry Be | 45 | 47 | 18 | 45 | $ | 810.00 |
| 844788027824 | CVS | WoodRiver Bottle Stopper Project Turning Kit - Starter Set | 89.98 | 71.98 | 1 | 89.98 | $ | 89.98 |
| 884486452962 | CVS | Redken All Soft Argan Oil Shampoo | For Dry / Brittle Hair | Provides Intense Softness and Shine | 50 | 34.99 | 1 | 50 | $ | 50.00 |
| 333787554582 2 | CVS | La Roche-Posay Toleriane Purifying Foaming Facial, Oil Free Face Wash for Oily Skin and for Sens | 16.99 | 16.99 | 9 | 16.99 | $ | 152.91 |
| 812459028036 | CVS | Glossier Solar Paint Luminous Bronzer Creme Flare 0.43 Fl Oz | | 14.97 | 2 | 14.97 | $ | 29.94 |
| 735012079022 4 | CVS | FOREO LUNA play plus 2 - Facial Cleansing Brush - 1-min Deep Facial Cleanser - Travel Accessorie | 39 | 69 | 5 | 39 | $ | 195.00 |
| 333787554584 6 | CVS | La Roche-Posay Toleriane Double Repair UV SPF Moisturizer for Face, Daily Facial Moisturizer wit | 22.99 | 22.99 | 38 | 22.99 | $ | 873.62 |
| 773602084937 | CVS | M.A.C Lip Pencil, Spar, 5g (MACM38059) | 24 | 25.26 | 1 | 24 | $ | 24.00 |
| 773602338993 | CVS | MAC Mineralize Skinfinish Powder Soft and Gentle Blush Nib, Soft & Gentle, one size | 53.91 | 25.98 | 11 | 53.91 | $ | 593.01 |
| 333787571920 9 | CVS | Vichy LiftActiv Supreme 1.5% Hyaluronic Acid Face Serum & Wrinkle Corrector | Anti Aging Seru | 44.99 | 44.99 | 2 | 44.99 | $ | 89.98 |
| 361427336103 3 | CVS | YSL ROUGE THE SLIM VELVET RADICAL N—¢28 - TRUE CHILI, 2.2 g. | 38.64 | 43.99 | 1 | 38.64 | $ | 38.64 |
| 764012663045 8 | CVS | Alchimie Forever Pigment Perfecting Serum | Reduces Uneven Pigmentation and Age Spots with | 99 | 99 | 10 | 99 | $ | 990.00 |
| 797801034579 | CVS | NaturVet Joint Health Time Release Level 2-Maximum Hip & Joint Dog Supplement | | 32.99 | 7 | 32.99 | $ | 230.93 |
| 822985519380 | CVS | Utilitech plug in enchufable 16.4ft Led tape light with remote #0709208 #938C | 45 | | 1 | 45 | $ | 45.00 |
| 819505014807 | CVS | ThunderWunders Dog Calming Chews | Thiamine, L-Tryptophan, Melatonin and Ginger | Can He | 39.95 | 20 | 13 | 39.95 | $ | 519.35 |
| 822383571058 | CVS | HurryCane Freedom Edition Folding Walking Cane, Pathfinder Purple | 39.95 | 38.03 | 2 | 39.95 | $ | 79.90 |
| 887243065326 | CVS | CARQUEST TEQ Correct Professional PXD843H Ceramic Disc Brake Pad Sens | 28.99 | | 1 | 28.99 | $ | 28.99 |
| 765809180321 | CVS | NAPA 7082 Oil Filter | 9 | 9.78 | 1 | 9 | $ | 9.00 |
| 797801037396 | CVS | NaturVet Quiet Moments Calming Aid Melatonin Dog Supplement „Ãi Helps Reduce Stress in Do | 33.99 | | 10 | 33.99 | $ | 339.90 |
| 887243063968 | CVS | 1998 Ford Taurus Brake Pads | 34.65 | | 1 | 34.65 | $ | 34.65 |
| 500016725816 5 | CVS | No7 Laboratories Resurfacing Paste 1.69 oz | 16.04 | 16.04 | 2 | 16.04 | $ | 32.08 |
| 866330000260 | | | 89.99 | | 1 | 89.99 | $ | 89.99 |
| 403365138520 8 | CVS | BeYu Velvet Mat Foundation Oil, Free, Light Toffee, 1 Fluid Ounce | 11.99 | | 2 | 11.99 | $ | 23.98 |
| 978087341869O | CVS | Warman's Depression Glass: A Value & Identification Guide (Warman's Depression Glass, 2000) | | 35.9 | 1 | 35.9 | $ | 35.90 |
| 813146019337 | CVS | Kurgo K01933 Dog Harness for Large, Medium, & Active Dogs, Pet Hiking Harness for Running & | 42.99 | 39.95 | 2 | 42.99 | $ | 85.98 |
| 333787554961 5 | CVS | La Roche-Posay Lipikar Daily Repair Moisturizing Cream, Fragrance Free Body Moisturizer with SI | 19.99 | 23.99 | 12 | 19.99 | $ | 239.88 |
| 815151025686 | CVS | amika necromion Signature Shampoo, 10.1 Oz | 21 | | 9 | 21 | $ | 189.00 |
| 840317107876 | CVS | Flexi New Classic Retractable Dog Leash (Tape), 16 ft, Large, Black | 26.99 | 26.99 | 1 | 26.99 | $ | 26.99 |
| 846733018772 | CVS | tarte Amazonian Clay Matte Waterproof Bronzer Hotel Heiress | 32.67 | 36 | 2 | 32.67 | $ | 65.34 |
| 800443405932 | CVS | Good2Go Padded Step-in Dog Harness, Size Extra Large Color Green | 25.65 | | 2 | 25.65 | $ | 51.30 |
| 883140500759 | CVS | La Roche-Posay Effaclar Duo Dual Action Acne Spot Treatment Cream with Benzoyl Peroxide Acn | 35.99 | 35.99 | 30 | 35.99 | $ | 1,079.70 |
| 898571000518 | CVS | It's A 10 Haircare Silk Express Miracle Silk Smoothing Balm - 5 oz. - 1ct | 21 | 17.99 | 13 | 21 | $ | 273.00 |
| 361427363456 | CVS | | 33.83 | | 2 | 33.83 | $ | 67.66 |
| 735009213911 3 | CVS | FOREO LUNA 3 Facial Cleansing Brush - Normal skin - Anti Aging Face Massager - Enhances Abso | 115 | 109.5 | 1 | 115 | $ | 115.00 |

| | | | | | | | $ | |
|---|---|---|---|---|---|---|---|---|
| 879655009863 | CVS | SPOT-HOGG Grinder, 7 Pin, Right Hand, .010", MRT | 259.99 | 259.99 | 2 | 259.99 | $ | 519.98 |
| 840797119956 | CVS | FLOWER BEAUTY Shimmer + Shade Eyeshadow Palette - Neutral Colors + Ten Shades - Mix + Lay | 18.99 | 9.79 | 2 | 18.99 | $ | 37.98 |
| 765809199286 | CVS | NAPA Gold 7009 Oil Filter | 16 | 16 | 1 | 16 | $ | 16.00 |
| 817291000318 | CVS | MyChelle Dermaceuticals Pumpkin Renew Cream (1.2 Fl Oz) - Daily Face Moisturizer with Pumpk | 35 | 19.99 | 53 | 35 | $ | 1,855.00 |
| 884486437167 | CVS | Pureology Moisturizing Conditioner, For Medium to Thick Hair Textures, Ideal for Dry & Colour T | 36 | 37 | 22 | 36 | $ | 792.00 |
| 850018802215 | CVS | Olaplex. N-¸.0 Intensive Bond Building Treatment | 32 | | 3 | 32 | $ | 96.00 |
| 816657027549 | CVS | Fenty Beauty by Rihanna Diamond Bomb All-Over Diamond Veil How Many Carats?! | | 65.99 | 10 | 65.99 | $ | 659.90 |
| 840026641654 | CVS | Fenty Beauty Full Frontal Volume, Lift & Curl Mascara 12.5ml | 29.97 | 21.49 | 2 | 29.97 | $ | 59.94 |
| 834893012075 | CVS | Juice Beauty STEM CELLULAR Anti-Wrinkle Solutions Kit - Reduce Fine Lines and Wrinkles - Natur | 52 | 52 | 1 | 52 | $ | 52.00 |
| 3348901632911 | CVS | DIOR-COL FRV STICK Rouge Dior Forever Transfer-Proof Lipstick (760 Forever Gram) | 39.99 | 39.99 | 4 | 39.99 | $ | 159.96 |
| 3548752169127 | CVS | MAKE UP FOR EVER Rouge Artist Lipstick 104 Bold Cinnamon | 34.95 | 34.95 | 1 | 34.95 | $ | 34.95 |
| 810000318094 | CVS | Mederma PM Intensive Overnight Scar Cream, Works with Skin's Nighttime Regenerative Activit | 17.99 | 23.99 | 4 | 17.99 | $ | 71.96 |
| 888912164382 | CVS | DonJoy Performance COLDFORM Hot/Cold Therapy: Shoulder Compression Wrap, One Size Fits | 79.99 | 64.99 | 3 | 79.99 | $ | 239.97 |
| 843820154146 | CVS | Osprey Manta 24L Men's Hiking Backpack with Hydraulics Reservoir, Oak Leaf Orange | 199.95 | 199.95 | 1 | 199.95 | $ | 199.95 |
| 811485030631 | CVS | PMD Clean Pro RQ - Smart Facial Cleansing Device with Silicone Brush & Rose Quartz Gemstone | 179 | 179 | 1 | 179 | $ | 179.00 |
| 767332109459 | CVS | Murad Clarifying Water Gel Hydrating Face Moisturiser with Non-Greasy Finish 47ml | 45.42 | | 1 | 45.42 | $ | 45.42 |
| 3605972735768 | CVS | URBAN DECAY x Marvel Studios She-Hulk Mini Eyeshadow Palette - 6 Limited-Edition Matte & M | | 30 | 3 | 30 | $ | 90.00 |
| 6925281979422 | CVS | JBL Clip 4 Portable Bluetooth Speaker - Blue BRAND NEW SEALED | 36.99 | | 1 | 36.99 | $ | 36.99 |
| 829835009008 | CVS | Amazing Grass Greens Blend Superfood for Immune Support: Super Greens Powder Smoothie M | 39.99 | 14.98 | 7 | 39.99 | $ | 279.93 |
| 9781465493071 | CVS | Dreams Unlock Inner Wisdom, Discover Meaning and Refocus Your Life | 18 | | 1 | 18 | $ | 18.00 |
| 819430010837 | CVS | Sigma Beauty E75 Angled Brow Makeup Brush - Angled Brow Brush for Gel or Powder Products - | 18 | 18 | 1 | 18 | $ | 18.00 |
| 4033651374394 | CVS | BeYu Catwalk Powder Blush, Powdery Rose, 0.26 Ounce | 12.99 | | 9 | 12.99 | $ | 116.91 |
| 3605972689771 | CVS | Urban Decay Naked Sin Mini Eyeshadow Palette - 6 Blush-Toned Neutral Shades - Richly Pigment | 33 | 33 | 4 | 33 | $ | 132.00 |
| 3282770207088 | CVS | Eau Thermale Avv°ne Cicalfate+ Scar Gel, Silicone Massage Gel for Scars, Superficial Scars, Derm | 34 | 34 | 5 | 34 | $ | 170.00 |
| 884486453389 | CVS | Redken Extreme Conditioner | Anti-Breakage & Protection for Damaged Hair | Strengthen and F | 26 | 26 | 12 | 26 | $ | 312.00 |
| 819430014019 | CVS | Sigma E68 - Line Perfector | | | 1 | 16 | $ | 16.00 |
| 800443329399 | CVS | Good2Go Red Quilted Tie-In-Fabric Ski Dog Coat, Extra Extra Large | 38.99 | | 1 | 38.99 | $ | 38.99 |
| 3605970936099 | CVS | Urban Decay Eyeshadow Primer Potion, Original - Award-Winning Nude Eye Primer for Crease-Fr | 27 | 27 | 4 | 27 | $ | 108.00 |
| 3337875853484 | CVS | La Roche-Posay NEW Lipikar AP+ Gentle Foaming Cleansing Oil | Gentle Oil Cleanser for Face and | 16.99 | 21.99 | 4 | 16.99 | $ | 16.99 |
| 850038728496 | CVS | Pet Honesty Probiotics for Dogs - Digestive Enzymes Promotes Gut Health, Dog Probiotics for Dia | 57.98 | 49.99 | 4 | 57.98 | $ | 231.92 |
| 883140500322 | CVS | La Roche-Posay Anthelios Melt-In Milk Body & Face Sunscreen SPF 60, Oil Free Sunscreen for Sen | 37.99 | 37.99 | 17 | 37.99 | $ | 645.83 |
| 810014323756 | CVS | StriVectin Pro GlowFoliant Mix-In Microderm Crystals for Exfoliation, 36 g | 45 | 45 | 1 | 45 | $ | 45.00 |
| 840104202616 | CVS | Otter Defender Pro For ipad 10.9,Âü (10th Generation) With Drop Plus Technology | 47 | | 1 | 47 | $ | 47.00 |
| 889714001905 | | | 19.99 | | 5 | 19.99 | $ | 99.95 |
| 884486320698 | CVS | Redken Color Extend Conditioner | For Color-Treated Hair | Detangles & Smooths Hair While Pro | 17.5 | | 1 | 17.5 | $ | 17.50 |
| 765809180611 | CVS | NAPA Gold 3129 Fuel Filter | 25 | 25 | 1 | 25 | $ | 25.00 |
| 898571000556 | CVS | it's a 10 Haircare Miracle Leave-In Lite, 2 fl. oz. (Pack of 3) | | 29.97 | 1 | 29.97 | $ | 29.97 |
| 851469000113 | CVS | Vega Organic All-in-One Vegan Protein Powder, French Vanilla -Superfood Ingredients, Vitamins | 75.99 | 22.07 | 3 | 75.99 | $ | 227.97 |
| 811913010082 | CVS | Oribe Impermeable Anti-Humidity Spray, 5.5 oz | 44 | 42 | 4 | 44 | $ | 176.00 |
| 851469000113 | CVS | ORGANIC INDIA Turmeric Curcumin Herbal Supplement - Joint Mobility & Immune System Suppo | 28.73 | 23.99 | 1 | 28.73 | $ | 28.73 |
| 768990037436 | CVS | Nordic Naturals DHA, Strawberry - 180 Soft Gels - 830 mg Omega-3 - High-Intensity DHA Formula | 49.95 | 42.4 | 1 | 49.95 | $ | 49.95 |
| 819505014814 | CVS | ThunderWunders Hemp Dog Calming Chews | Vet Recommended for Situational Anxiety | Firew | 24.95 | 10 | 5 | 24.95 | $ | 124.75 |
| 810003075222 | CVS | Gelish Soft Gel Duo, Tip Primer for Gel Nails, Soft Gel Tip Adhesive For Gel Nails, Soft Gel Nails, Manicure Kit For Soft Gel Nails | | 30.21 | 3 | 30.21 | $ | 90.63 |
| 850002593037 | CVS | FELIWAY 30 Day Diffuser Refill for Cats, Pack of 2, 2 CT | 34.99 | 28.99 | 7 | 34.99 | $ | 244.93 |
| 800443405994 | CVS | Good2Go Padded Step-in Dog Harness, Size Extra Small Color Navy Blue | 21.99 | | 1 | 21.99 | $ | 21.99 |
| 810024628100 | CVS | Arteza Metallic Watercolor Paints, Set of 24 Half Pans, Pearl Paint, Vibrant and Pearlescent Hues | 32.99 | 32 | 2 | 32.99 | $ | 65.98 |
| 879634010903 | CVS | Josie Maran Body Butter (Unscented) - Hydrate, Soften & Revitalize Skin with Argan Oil, Shea But | 38 | 56 | 1 | 38 | $ | 38.00 |
| 3337875773980 | CVS | Vichy Neovadiol Serum for Peri and Post Menopause | Anti Aging Serum to Reduce Wrinkles and | 39 | 39 | 17 | 39 | $ | 663.00 |
| 828054061064 | | | 35 | | 2 | 35 | $ | 70.00 |
| 847137066420 | CVS | PVûR MINERALS Go with the Glow Niacinamide Drops, Improves Skin Hydration, Reduces Redne | 30 | 30 | 2 | 30 | $ | 60.00 |
| 850004577202 | CVS | Prima R+R Recovery Cream - Advanced Hemp Body Cream for Glowing Skin - Prima Skincare and | 27.5 | | 2 | 27.5 | $ | 55.00 |
| 3474636977062 | CVS | Redken Purple Shampoo, For Blonde Hair, Vi Violet Pigment, Color Extend Blondage, 300 ml | 18.73 | | 1 | 18.73 | $ | 18.73 |
| 857496002069 | | | 39.99 | | 96 | 39.99 | $ | 3,839.04 |
| 850963006249 | CVS | DevaCurl No-Poo Zero Lather Conditioning Cleanser Hair Shampoos | 39.05 | | 10 | 39.05 | $ | 390.50 |
| 840080503073 | CVS | Echo Dot (4th Gen) | Smart speaker with Alexa | Twilight Blue | 49.99 | | 2 | 49.99 | $ | 99.98 |
| 767332152981 | CVS | Murad Anti-Aging Moisturizer Broad Spectrum SPF 30 - Acne Control Grease-Free Face Moisturiz | 57 | 57 | 5 | 57 | $ | 285.00 |
| 822383571041 | CVS | HurryCane HCANE-BL-C2 Freedom Edition Foldable Walking Cane with T Handle, 37.5 Inches exte | 39.95 | 36.45 | 4 | 39.95 | $ | 159.80 |
| 884486331144 | CVS | Baxter of California Daily Fortifying Conditioner for Men | All Hair Types | Moisturizes and Detan | 23 | 23 | 3 | 23 | $ | 69.00 |
| 767332603797 | CVS | Murad Replenishing Multi-Acid Peel - Resurgence AHA/BHA Salicylic and Glycolic Acid Peel - Skin | 70 | 79 | 3 | 70 | $ | 210.00 |
| 3614226650719 | CVS | philosophy anti-wrinkle miracle worker - eye cream, 0.5 oz | 63 | 66 | 7 | 63 | $ | 441.00 |
| 783250509904 | CVS | Ideal 36-067 Saw Blade, Pack of 5 | 33.2 | 62.73 | 1 | 33.2 | $ | 33.20 |
| 810003076427 | CVS | Gelish Soft Gel Mini Basix Kit Start Up Set, Soft Gel Tips Kit, Nail Tips Kits, Nail Gel Kit | 39.99 | 39.95 | 2 | 39.99 | $ | 79.98 |
| 840317106480 | CVS | FLEXI New Comfort Retractable Dog Leash (Tape), for Dogs Up to 110lbs, 26 ft, Large, Grey/Black | 39.99 | 34.79 | 5 | 39.99 | $ | 199.95 |
| 800443405895 | CVS | Good2Go Padded Step-in Dog Harness, Size Extra Small Color Green | 21.99 | | 1 | 21.99 | $ | 21.99 |
| 3614273793308 | CVS | Lancv¥me Teint Idole Ultra Wear Buildable Full Coverage Foundation - Longwear & Waterproof - | 57 | 57 | 1 | 57 | $ | 57.00 |
| 6925699901122 | CVS | Jacuzzi 67691W-6004 Duncan Brushed Nickel Pvd 1-Handle 4-in Centerset Bathroom Sink Faucet | 79 | | 1 | 79 | $ | 79.00 |
| 810014326559 | CVS | StriVectin GlowFector SPF 30 Instant Illuminating Lotion Broad Spectrum, Boosts Skin radiance w | 39 | 39 | 2 | 39 | $ | 78.00 |
| 896364002954 | CVS | Olaplex No 6 Bond Smoother, 3.3 Fl Oz | | 30 | 14 | 30 | $ | 420.00 |
| 819603018844 | CVS | Aquatop Fusion Aquarium Air Pump Dual Outlet, Super Quiet, up to 75 Gal Fish Tank, BZF-600 | 31.99 | 31.99 | 1 | 31.99 | $ | 31.99 |
| 817243036617 | CVS | Auto and Home Lightning Cable 6FT | 5.99 | | 2 | 5.99 | $ | 11.98 |
| 3337875722827 | CVS | La Roche-Posay Effaclar Salicylic Acid Acne Treatment to Minimize Pores, Clear Acne Blemishes a | 39.99 | 39.99 | 74 | 39.99 | $ | 2,959.26 |
| 841058008767 | | | 9.49 | | 3 | 9.49 | $ | 28.47 |
| 7350092139144 | CVS | FOREO LUNA 3 Facial Cleansing Brush - Combination skin - Anti Aging Face Massager - Enhances | 99 | 219 | 7 | 99 | $ | 693.00 |
| 9421017761868 | CVS | Trilogy Rosehip Cream Cleanser - With Evening Primrose, Rosehip & Carrot for a Smooth & Clean | 25.64 | 19.99 | 4 | 25.64 | $ | 102.56 |
| 840104274620 | CVS | Brand New Otterbox Defender Pro Case for Apple iPhone 13 Pro - Black | 19 | | 1 | 19 | $ | 19.00 |
| 810010832757 | CVS | Miracle Manuka Multi-Use Melting Cream 1 oz Exp 05/25 Sealed New | 26.5 | | 1 | 26.5 | $ | 26.50 |
| 4020829063167 | CVS | Dr. Hauschka Eye Make-Up Remover, 2.5 Fl Oz | 20 | 20 | 1 | 20 | $ | 20.00 |
| 5060022302990 | CVS | ST TROPEZ Self Tan Express Bronzing Gel, Vegan, Natural & Cruelty Free, 6.7 Fl Oz | 46 | 35.02 | 1 | 46 | $ | 46.00 |
| 885911304924 | CVS | RECIP BLADE SET 8PC | 15 | 15 | 1 | 15 | $ | 15.00 |
| 855940007138 | CVS | The Mane Choice Tropical Moringa Sweet Oils & Honey Endless Moisture Shampoo | 13.99 | 21.99 | 1 | 13.99 | $ | 13.99 |
| 887243063210 | CVS | Carquest PXD1653H Ceramic Disc Brake Pad Kit NOS | 47.34 | | 1 | 47.34 | $ | 47.34 |
| 816431005558 | CVS | Hollywood Fashion Secrets Silicone Contour Cups, Size C, Versatile Push Up Support & Coverage | 14.99 | 25.75 | 1 | 14.99 | $ | 14.99 |

| Code | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 3614273066365 | CVS | Lancv̄me Lash Idv̄le Lash-Lifting & Volumizing Mascara - Black Mascara for Instant Volume, Le... | 30 | 30 | 3 | 30 | $ 90.00 |
| 773602112371 | CVS | MAC Technakohl Liner, Graphblack, 0.02 Ounce (12371) | 18.47 | 37.59 | 6 | 18.47 | $ 110.82 |
| 846733072859 | CVS | Tarte Sugar Rush Sweet Double Shot Eyeshadow Palette | 29.5 | 29.09 | 14 | 29.5 | $ 413.00 |
| 850043719076 | CVS | Snow Teeth Whitening at Home System ,Äì The Original All in One Kit for Regular and Sensitive T... | 69 | | 7 | 69 | $ 483.00 |
| 334890141027 | CVS | Capture Dreamskin Fresh & Perfect Cushion Foundation SPF 50 #030 Dior | 95 | | 1 | 95 | $ 95.00 |
| 773602077540 | CVS | Mac Matte Lipstick, Velvet Teddy (3g/0.1oz) | 23 | 23 | 3 | 23 | $ 69.00 |
| 810014323008 | CVS | StriVectin Advanced Retinol Intensive Night Moisturizer, Targets Visible Signs of Aging for Health... | 119 | 119 | 1 | 119 | $ 119.00 |
| 9349392000108 | CVS | Rhinomed Mute Nasal Dilator For Snore Reduction Medium 3 Pack, 30 day EXP 1/2026 | 13.74 | | 1 | 13.74 | $ 13.74 |
| 840790111315 | CVS | Star Wars Darth Vader Lightsaber Hand Blender- Mix It Up Like Darth Vader | 49.99 | 32.99 | 3 | 49.99 | $ 149.97 |
| 811013032878 | CVS | HANDL Stick Phone Grip & Stand BLACK/BROWN ~ NEW | 10 | | 2 | 10 | $ 20.00 |
| 783164652833 | CVS | GE ENERGY INDUSTRIAL SOLUTIONS THQL1120AFP GE20A Arcfault Breaker | 61.69 | 43.49 | 4 | 61.69 | $ 246.76 |
| 811934024426 | CVS | Cycle Dog Washington State Bottle Opener Dog Collar (Large, 17"-27") - No Stink Waterproof Col... | 28 | 28 | 1 | 28 | $ 28.00 |
| 3605972828606 | CVS | OFRA Bienvenidos a Miami 6 Face Palette Highlighter Blush Bronzer Mini Mix | 13.9 | | 6 | 13.9 | $ 83.40 |
| 850466004568 | CVS | SlipToGrip Non Slip Furniture Pad Grippers - Stops Slide - Multi Size (4 Pack) - Make 4", 1", 2", etc... | 19.99 | 11.99 | 1 | 19.99 | $ 19.99 |
| 3474636977048 | CVS | REDKEN Purple Conditioner, For Blonde Hair, Vi Violet Pigment, Color Extend Blondage, 300 ml | 20.61 | | 1 | 20.61 | $ 20.61 |
| 812343032781 | CVS | Drunk Elephant T.L.C. Framboos Glycolic Night Serum - Skin Care Brightening Night Serum. Repa... | 100 | 62.94 | 36 | 100 | $ 3,600.00 |
| 813920014947 | CVS | Kate Somerville ExfoliKate Cleanser ,Äì Daily Exfoliating Foaming Face Wash ,Äì Clinically Formula... | 44 | 44 | 9 | 44 | $ 396.00 |
| 797801602396 | CVS | NaturVet Emotional Support Daily Calming Aid Dog Supplement - Helps Promote 24/7 Normal, C... | 28.99 | 30.99 | 17 | 28.99 | $ 492.83 |
| 840317107197 | CVS | FLEXI New Neon Retractable Reflect Dog Leash (Tape), Ergonomic, Durable and Tangle free Pet V... | 31.99 | 20.55 | 9 | 31.99 | $ 287.91 |
| 854150008085 | CVS | OKII Electric Welding Safety Glasses Eye Protective Goggles Dark Green Lens UV Protective | 35 | 35 | 1 | 35 | $ 35.00 |
| 6924013206362 | CVS | Super-Supply Compatible Toner Cartridge Replacement for HP 81A ( Black , 1-pack ) | 67.98 | 49.98 | 4 | 67.98 | $ 271.92 |
| 850003310541 | CVS | TULA Skin Care Self-Care Sunday Nourishing Recovery Mask - Face Mask to Instantly Moisturize ... | 48 | | 3 | 48 | $ 144.00 |
| 3474636920006 | CVS | REDKEN Shampoo, Aloe Vera, For Severely Dry Hair, Hydrate & Soften, All Soft Mega, 300 ml | 35.99 | | 15 | 35.99 | $ 539.85 |
| 851615006280 | CVS | PURA D'OR Intense Therapy Conditioner (16oz) Repairs Damaged, Distressed, Over-Processed Ha... | 19.99 | 25.99 | 1 | 19.99 | $ 19.99 |
| 3660657064548 | CVS | Clarins Super Restorative Night Cream | Anti-Aging Moisturizer For Mature Skin Weakened By Ha... | 142 | 142 | 4 | 142 | $ 568.00 |
| 813843042676 | CVS | CHI POSH PINK 1'Ceramic Hairstyling Iron Straighten-Curl-Flip-Style NEW IN BOX" | 97.59 | | 1 | 97.59 | $ 97.59 |
| 3227793390132 | CVS | Eau Thermale Avv"ne Hydrance RICH Hydrating Cream, Daily Face Moisturizer, Non-Comedogen... | 40 | 40 | 1 | 40 | $ 40.00 |
| 764012663568 | CVS | Alchimie Forever Gentle Cream Cleanser | Removes Impurities, Hydrates, Brightens and Reduces... | 43 | 43 | 8 | 43 | $ 344.00 |
| 785901698180 | CVS | Square D QO120CAFI QO 20A Arc Fault Breaker | 296.1 | 35.96 | 2 | 296.1 | $ 592.20 |
| 859764003891 | CVS | Living Proof Perfect hair Day Shampoo, 8 oz | 29 | | 45 | 29 | $ 1,305.00 |
| 810907029550 | CVS | StriVectin Anti-Wrinkle SD Advanced PLUS Intensive Moisturizing Concentrate for Wrinkles and S... | 82 | 63.2 | 7 | 82 | $ 574.00 |
| 884486452979 | CVS | Redken All Soft Conditioner | For Dry / Brittle Hair | Moisturizes & Provides Intense Softness | W... | 26 | 26 | 3 | 26 | $ 78.00 |
| 885911439916 | CVS | BLACK+DECKER Jig Saw, 4-Amp (BDEJS4C) | 29 | 30.45 | 1 | 29 | $ 29.00 |
| 4028173260584 | CVS | LEKI Cressida FX Carbon - 100-120 | 229.95 | 229.95 | 1 | 229.95 | $ 229.95 |
| 810020170566 | CVS | Bondi Sands PURE Dark Self-Tanning Foaming Water | Hydrating Formula Gives a Natural, Flawle... | 5.48 | 27 | 4 | 5.48 | $ 21.92 |
| 9421017760076 | CVS | Trilogy Vital Moisturizing Cream - Intensely Hydrating Daily Face Cream with Marula and evening ... | 44 | 34.99 | 15 | 44 | $ 660.00 |
| 853096007510 | CVS | 8Greens Daily Greens Gummies - Superfood Booster, Energy & Immune Support, Made with Rea... | 21.99 | 21.99 | 1 | 21.99 | $ 21.99 |
| 942101776080 | CVS | TRILOGY Microbiome Complexion Renew Serum, 1 FZ | 38 | 38 | 1 | 38 | $ 38.00 |
| 360600053170 | CVS | CeraVe Body Wash with Salicylic Acid | Fragrance Free Body Wash to Exfoliate Rough and Bump... | 13.99 | 16.48 | 3 | 13.99 | $ 41.97 |
| 773602543878 | CVS | Mac Brushstroke 24 Hour Liner Brush Black, 0.67 g | 22.39 | | 8 | 22.39 | $ 179.12 |
| 810763034644 | CVS | KVD Vegan Beauty Everlasting Blush - Peony | 12.08 | 33.6 | 1 | 12.08 | $ 12.08 |
| 850038728519 | CVS | Pet Honesty Dog Multivitamin - 10 in 1 Dog Vitamins for Health & Heart - Fish Oil for Dogs, Gluc... | 57.98 | 49.99 | 1 | 57.98 | $ 57.98 |
| 800443464106 | CVS | Reddy Step In Dog Harness L , Blue/Red | 14.24 | | 11 | 14.24 | $ 156.64 |
| 850030553799 | CVS | Om Mushroom Superfood Lion's Mane Mushroom Gummies, 60 Count, 30 Servings, Strawberry ... | 29.99 | 22.55 | 1 | 29.99 | $ 29.99 |
| 860007476204 | CVS | MENOLABS MenoFit - Menopause Supplements for Women - Menopause + Perimenopause Reli... | 44.99 | 44.99 | 3 | 44.99 | $ 134.97 |
| 889842778717 | CVS | Surface Slim Pen 2 ,Äì Compatible with Surface Pro 8/Surface Pro X/Surface Laptop Studio/Surfa... | 129.99 | 103.99 | 1 | 129.99 | $ 129.99 |
| 812944026714 | CVS | | 139.95 | | 3 | 139.95 | $ 419.85 |
| 8809545504286 | CVS | FRESH TANGERINE SERUM | 20 | | 6 | 20 | $ 120.00 |
| 898571000310 | CVS | It's a 10 Haircare Miracle Leave-In Plus Keratin, 4 Fl. Oz (Pack of 1) | 21 | 16 | 5 | 21 | $ 105.00 |
| 834893006067 | CVS | Juice Beauty STEM CELLULAR Cleansing Oil - Purifying and Hydrating Facial Cleanser - Gentle Mak... | 34 | 34 | 2 | 34 | $ 68.00 |
| 850026256451 | CVS | Mad Hippie Skin Brightening Kit, Daily Skincare Routine with Triple C Night Cream, AHA Exfoliating Peel, and Vitamin C Serum | 31.99 | 31.99 | 2 | 31.99 | $ 63.98 |
| 896364002930 | CVS | Olaplex No. 8 Bond Intense Moisture Mask | 30 | 29.99 | 2 | 30 | $ 60.00 |
| 3614226795427 | CVS | Nioxin System 1 Scalp Therapy Conditioner, with Peppermint Oil, Treats Dry Scalp, Provides Mois... | 26 | 26 | 3 | 26 | $ 78.00 |
| 5060552901878 | CVS | Augustinus Bader The Rich Cream, White, 1 Ounces | 180 | 170.97 | 3 | 180 | $ 540.00 |
| 786689166304 | CVS | All-In-One Breaker 20 Amp single pole CHFN120A1CS Eaton | | 60.81 | 1 | 60.81 | $ 60.81 |
| 785007022285 | CVS | Pass & Seymour Tm8-Usbbkcc6 Combo Receptacle +USB Sw | 29.62 | 39.62 | 2 | 29.62 | $ 59.24 |
| 773602286694 | CVS | MAC Pro Longwear Eye Liner - RICH EXPERIENCE - 1.2g/0.04oz | 29.9 | | 6 | 29.9 | $ 179.40 |
| 884486453457 | CVS | Redken Extreme Length Shampoo | For Hair Growth | Prevents Breakage & Strengthens Hair | I... | 26 | 26 | 14 | 26 | $ 364.00 |
| 9780891453963 | CVS | Blue Willow | 14.95 | 21.94 | 1 | 14.95 | $ 14.95 |
| 879655009870 | CVS | SPOT-HOGG Grinder, 7 Pin, Right Hand, .019", MRT | 259.99 | 259.99 | 1 | 259.99 | $ 259.99 |
| 8809565300363 | CVS | Spigen Slim Armor iPhone A Case with Air Cushion Technology and Hybrid Drop Protection for iP... | 29.99 | | 2 | 29.99 | $ 59.98 |
| 850000948082 | CVS | MOON Teeth Whitening Pen, Elixir III by Kendall Jenner, Brush Every Tooth White, On-The-Go W... | 19.99 | 19.98 | 9 | 19.99 | $ 179.91 |
| 3167865808909 | CVS | Pebeo 4Artist Marker, Set of 8 Assorted Oil Paint Markers | 40.8 | 45.47 | 1 | 40.8 | $ 40.80 |
| 5000167221726 | CVS | No7 Protect & Perfect Intense Advanced Eye Cream - Under Eye Cream for Dark Circles and Puffi... | 17.98 | 17.98 | 1 | 17.98 | $ 17.98 |
| 817387023382 | CVS | Pure Enrichment~Æ PureZone,ÑĘ Mini Portable Air Purifier - Cordless True HEPA Filter Cleans Air... | 49.99 | 39.99 | 4 | 49.99 | $ 199.96 |
| 857947001023 | CVS | Minus33 100% Merino Wool Base Layer 705 MidWeight Crew Neck Top Black Medium | 79.99 | 79.99 | 1 | 79.99 | $ 79.99 |
| 841821087746 | CVS | NEW GreenWorks 40 Volt Lithum Max - 14 Inch Cordless Chainsaw Kit - #CSF403 | 180 | | 1 | 180 | $ 180.00 |
| 810000318087 | CVS | Mederma Advanced Scar Gel, Treats Old and New Scars, Reduces the Appearance of Scars from ... | 22.99 | 22.5 | 32 | 22.99 | $ 735.68 |
| 812944027650 | CVS | Lucid Audio UV/LED Hearing Aid Dryer/Sanitizer w/ Battery Tester #7650 - NEW  üÜî | 33.9 | | 5 | 33.9 | $ 169.50 |
| 842861111057 | CVS | Ring Alarm Motion Detector | 29.99 | 29.99 | 3 | 29.99 | $ 89.97 |
| 765809185265 | CVS | NAPA Gold 3243 Fuel Filter | 21.99 | 21.99 | 1 | 21.99 | $ 21.99 |
| 857576008509 | CVS | Quip Adult Electric Toothbrush - Sonic Toothbrush with Travel Cover & Mirror Mount, Soft Bristle... | 39.99 | 24.99 | 10 | 39.99 | $ 399.90 |
| 5000167317664 | CVS | No7 Restore and Reface & Neck Decollete Multi Action Serum 75ml | 54.99 | 33 | 23 | 54.99 | $ 1,264.77 |
| 785901987024 | CVS | Square D - HOM120PDFC Homeline Plug-On Neutral 20 Amp Single-Pole Dual Function (CAFCI an... | 307 | 54 | 3 | 307 | $ 921.00 |
| 810032993085 | CVS | PureGear Steel 360 Series Tempered Glass for Samsung Galaxy S20 FE 5G - Clear | 11.99 | 11.98 | 1 | 11.99 | $ 11.99 |
| 846841070921 | CVS | | 69.99 | | 2 | 69.99 | $ 139.98 |
| 5035832105093 | CVS | TAN-LUXE The Body - Illuminating Self-Tan Drops, 50ml - Cruelty & Toxin Free - Medium/Dark | 60 | | 1 | 60 | $ 60.00 |
| 767332603827 | CVS | Murad Resurgence Retinol Youth Renewal Eye Serum - Anti-Aging Serum for Under Eye and Eyel... | 60.78 | | 7 | 60.78 | $ 425.46 |
| 3616302018321 | CVS | philosophy Amazing Grace Lavender Eau de Toilette, 2 Fl Oz | 64 | | 1 | 64 | $ 64.00 |
| 773602369843 | CVS | Mineralize Timecheck Lotion | 46 | 29.5 | 3 | 46 | $ 138.00 |
| 860002225906 | CVS | EAROS ONE 17dB Hearing Protection for Musicians, Concerts, Hi Fidelity Acoustic Filters Not Just... | 40 | 39.95 | 1 | 40 | $ 40.00 |
| 858511001128 | CVS | K18 Leave-In Molecular Repair Hair Mask Treatment to Repair Damaged Hair - 4 Minutes to Reve... | 75 | 75 | 4 | 75 | $ 300.00 |

| Code | | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 792363564113 | CVS | 14 Piece Pittsburgh Hydraulic Punch Driver Kit Punches Holes up to 2-3/8" | 159.99 | | 1 | 159.99 | $ | 159.99 |
| 816212027694 | CVS | Gurunanda Top 6 Singles 100% Pure Essential Oils Therapeutic | 14.59 | | 1 | 14.59 | $ | 14.59 |
| 887243066181 | CVS | Carquest PXD974H Ceramic Disc Brake Pad Kit NOS | 43.95 | | 1 | 43.95 | $ | 43.95 |
| 820650853371 | CVS | Pokemon TCG: Scarlet & Violet Booster Bundle | 28.99 | 26.94 | 4 | 28.99 | $ | 115.96 |
| 818558028014 | CVS | SodaStream Terra Sparkling Water Maker (Misty Blue) with CO2 and DWS Bottle | 99.99 | 81.12 | 1 | 99.99 | $ | 99.99 |
| 828804000497 | CVS | Aqueal Ultra Aquarium Heater - for Freshwater and Saltwater Aquariums (150 Watt / 24-40 Gallo | 97.99 | 74.6 | 6 | 97.99 | $ | 587.94 |
| 361422937481 | CVS | Gucci Velvet Matte Lipstick 104 Penny Beige | 45 | | 1 | 45 | $ | 45.00 |
| 884486453150 | CVS | Redken Blondage Color Depositing Purple Conditioner \| For Blonde Hair \| Neutralizes Brass & M | 25 | 26 | 5 | 25 | $ | 125.00 |
| 333787573490S | CVS | Vichy LiftActiv B3 Niacinamide Serum, Discoloration Correcting Facial Serum with Peptides and T | 44.99 | 44.99 | 4 | 44.99 | $ | 179.96 |
| 813146019719 | CVS | Kurgo Dog Tactical Hydration Pack, Detachable MOLLE Compatible Water Pouch, Attachable Pou | 27.99 | 24.95 | 1 | 27.99 | $ | 27.99 |
| 765809178397 | CVS | NAPA Gold 3150 Fuel Filter | 25 | | 1 | 25 | $ | 25.00 |
| 361422702294 | CVS | REN Clean Skincare Overnight Recovery Balm - Face Moisturizer for Dry & Sensitive Skin, Moistu | 55 | 55 | 1 | 55 | $ | 55.00 |
| 846733072842 | CVS | Tarte Sugar Rush Sweet Frosted Eyeshadow Palette | | 35.49 | 4 | 35.49 | $ | 141.96 |
| 850031975057 | CVS | Ritual Postpartum Essentials Multivitamin - Postnatal Vitamin with Omega-3 DHA & Choline for | 42.99 | 39.8 | 4 | 42.99 | $ | 171.96 |
| 885170378599 | CVS | Panasonic Close Curves Electric Shaver for Women, Cordless 4-Blade Shaver, Bikini Attachment, | 39.99 | 32.95 | 1 | 39.99 | $ | 39.99 |
| 767332102306 | CVS | Murad Perfecting Day Cream SPF 30 PA+++, 1.7 Fl Oz | 45 | | 1 | 45 | $ | 45.00 |
| 765809196551 | CVS | 7173 NAPA Gold Oil Filter | 10 | | 1 | 10 | $ | 10.00 |
| 885363135589 | CVS | LENOX Tube Cutter 1/8-1 1/8 S (1924665) | 23.98 | 22 | 1 | 23.98 | $ | 23.98 |
| 816401022172 | CVS | Collagen Powder Protein with Vitamin C and Probiotics by Ancient Nutrition, Multi Collagen Prot | 32.95 | 27.06 | 1 | 32.95 | $ | 32.95 |
| 850278004534 | CVS | Bondi Sands Aero Aerated Self-Tanning Foam 1 Hour Express 225ml | 10 | 29 | 2 | 10 | $ | 20.00 |
| 885911749428 | CVS | IRWIN Hanson   Unibit 3PC STP BT Set #1 #4 #4 NEW (IWAS15504DF) (JD) | 39.45 | | 2 | 39.45 | $ | 78.90 |
| 361427272728l | CVS | RV©nergie Lift Multi-Action Face Moisturizer With SPF 30 - For Lifting, Firming & Visibly Reducin | 80 | | 1 | 80 | $ | 80.00 |
| 403365137463S | CVS | BeYu Catwalk Powder Blush, Burned Cinnamon, 7.5 Gram | 12.99 | | 4 | 12.99 | $ | 51.96 |
| 842861105193 | CVS | Ring Smart Lighting 'Ä¬ Bridge, White | 49.99 | 49.99 | 3 | 49.99 | $ | 149.97 |
| 800443435168 | CVS | Reddy Reflective Coral Dog Harness, Pink, XXLarge/XXXLarge By: Reddy | 48.99 | | 4 | 48.99 | $ | 195.96 |
| 370054670640O | CVS | Withings Scanwatch - Smart watch & Activity Tracker: Heart Monitor, Sleep Tracker, Smart Notif | 279.95 | | 2 | 279.95 | $ | 559.90 |
| 884486437734 | CVS | Pureology Pure Volume Conditioner \| For Flat, Fine, Color-Treated Hair \| Adds Volume & Moven | 36 | 37 | 42 | 36 | $ | 1,512.00 |
| 361630197585 | CVS | philosophy hope in a jar biome-balance glow serum | 54 | 54 | 2 | 54 | $ | 108.00 |
| 800443329375 | CVS | Good2Go Dog Jacket Warm Hoodie For Small Breeds Weather Resistant Insulated | 31.49 | | 1 | 31.49 | $ | 31.49 |
| 506300089301S | CVS | Neo-G Knee Brace, Stabilized, Open Patella 'Ä¬ Knee support helps with Arthritis, Joint Pain, Men | 39.99 | 34.99 | 1 | 39.99 | $ | 39.99 |
| 894047001287 | CVS | Prevagen Improves Memory - Extra Strength 20mg, 60 Capsules, with Apoaequorin & Vitamin D | 120.55 | 99.95 | 12 | 120.55 | $ | 1,446.60 |
| 361427245311 | CVS | Lancôme HypnÔse Eyeshadow Palette - Highly Pigmented & Long-Wear - Flake & Smudge-Pro | 65 | 65 | 1 | 65 | $ | 65.00 |
| 817494013337 | CVS | Sunday Riley A+ High-Dose Anti Aging Retinol Serum | 122 | 122 | 1 | 122 | $ | 122.00 |
| 800428434788 | CVS | Legrand Cat6 RJ-45 Insert 15 pack WP3476-WH-V15 Cat 6 NEW | 36.15 | | 3 | 36.15 | $ | 108.45 |
| 360600052755S | CVS | La Roche-Posay Effaclar Adapalene Gel 0.1% Acne Treatment, Prescription-Strength Topical Retin | 35.99 | 35.99 | 3 | 35.99 | $ | 107.97 |
| 765809199279 | CVS | NAPA Gold 7041 Oil Filter | 16 | | 1 | 16 | $ | 16.00 |
| 810040570278 | CVS | MANSCAPED~Æ The Lawn Mower~Æ 4.0, Electric Groin Hair Trimmer, Replaceable SkinSafe,Ñc 0 | 89.99 | 89.98 | 2 | 89.99 | $ | 179.98 |
| 773602002139 | CVS | Mac Lip Pencil Plum | | 23.97 | 2 | 23.97 | $ | 47.94 |
| 816657022452 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Trophy Wife | 40 | 36 | 1 | 40 | $ | 40.00 |
| 809280133763 | CVS | Fresh Black Tea Kombucha Antioxidant Facial Treatment Essence Treatment Women 5 oz | 74 | 51.91 | 4 | 74 | $ | 296.00 |
| 817387020688 | CVS | Pure Enrichment~Æ PureRelief,Ñc Lumbar & Abdominal Heating Pad - 4 Heat Settings, Adjustab | 49.99 | 39.99 | 4 | 49.99 | $ | 199.96 |
| 338081027228A | CVS | Clarins Extra-Firming Phyto-Serum \| Anti-Aging \| Visibly Firms, Lifts and Tightens Slackened Skin | 112 | | 6 | 112 | $ | 672.00 |
| 361422759442S | CVS | Miu Miu Coffret Perfume Parfum Eau De Toilette Set 1.Ñ¢Eau Rosee And Bleue 4pc | 76.19 | | 1 | 76.19 | $ | 76.19 |
| 793661573425 | CVS | Black Diamond Pursuit Shock Trekking-Hiking Poles - Aluminum, Collapsible & Adjustable, Steel Grey-Foam Green, Small/Medium | | 167.16 | 2 | 167.16 | $ | 334.32 |
| 400751562850S | CVS | Graphix MARABU Sketch Marker SUGARHOLIC, Multi | 31.98 | 40.55 | 3 | 31.98 | $ | 95.94 |
| 403365138623S | CVS | BeYu Light Reflecting Foundation, Pearl Blush, 1 Fluid Ounce | 27 | | 5 | 27 | $ | 135.00 |
| 810045683263 | CVS | Skullcandy Dime In-Ear Wireless Earbuds, 12 Hr Battery, Microphone, Works with iPhone Androi | 26.99 | 25.95 | 1 | 26.99 | $ | 26.99 |
| 880980355962l | CVS | Sulwhasoo Concentrated Ginseng Renewing Eye Cream: Soft Texture, Visibly Firms, Smooths, and | 140 | 140 | 1 | 140 | $ | 140.00 |
| 819505014173 | CVS | ThunderEase Dog Calming Pheromone Diffuser Kit \| Powered by ADAPTIL \| Vet Recommended t | 24.99 | 13.98 | 6 | 24.99 | $ | 149.94 |
| 334890137790A | CVS | Dior Crv®me Sleeve | | 142.52 | 1 | 142.52 | $ | 142.52 |
| 885418012629 | CVS | | 31.99 | | 1 | 31.99 | $ | 31.99 |
| 800443434550 | CVS | Reddy Burgundy Dog Harness, XX-Large/3X-Large By: Reddy | 48.99 | | 1 | 48.99 | $ | 48.99 |
| 885612727985 | CVS | Kohler Rubicon bath and shower trim with lever handle | 209 | 100 | 1 | 209 | $ | 209.00 |
| 817835010292 | CVS | evanhealy Light Moisture Replenishing Fluid 2oz fluid | 43.99 | 48.99 | 3 | 43.99 | $ | 131.97 |
| 882381078324 | CVS | Darphin Stimulskin Plus Multi-Corrective Divine Splash Mask Lotion, 125 ml | 44.84 | 44.84 | 1 | 44.84 | $ | 44.84 |
| 845423018429 | CVS | Razor Turbo Jetts Electric Heel Wheels - Red | 129.99 | | 1 | 129.99 | $ | 129.99 |
| 883049637549 | CVS | KitchenAid Cordless Hand Mixer 7 Speed Green  Hearth and Hand Magnolia | 73.59 | | 1 | 73.59 | $ | 73.59 |
| 850010792262 | CVS | Naturium Glycolic Acid Resurfacing Gel 10%, AHA Exfoliating Gel with Hyaluronic Acid, 3.3 oz | 22.99 | 22.99 | 1 | 22.99 | $ | 22.99 |
| 841886110427 | CVS | Napa NightVision Brilliant B13 BP9008NVB-N White Halogen High/Low Beam Bulb | 10.42 | | 1 | 10.42 | $ | 10.42 |
| 366605710696S | CVS | Clarins Double Serum Light \| Anti Aging \| Visibly Firms, Smoothes & Boosts Radiance in 7 Days* | 134 | 134 | 8 | 134 | $ | 1,072.00 |
| 820650852930 | CVS | PokV©mon TCG: Paldea Partners Tin | 26.49 | 19.47 | 1 | 26.49 | $ | 26.49 |
| 400517644418O | CVS | Grohe 27606001 Tempesta Classic 100 4 Spray Shower Head 2.5 gpm, Chrome | 70 | | 1 | 70 | $ | 70.00 |
| 792363573269 | CVS | NEW Armstrong Two Way Radios -Up To 26 Mile Range with 22 Channels- Model 57326 | 24.95 | | 2 | 24.95 | $ | 49.90 |
| 850015122590 | CVS | | 139.99 | | 1 | 139.99 | $ | 139.99 |
| 860000579902 | CVS | ScarClear Triple Action Scar Treatment .5oz | 27.95 | | 18 | 27.95 | $ | 503.10 |
| 840046035471 | CVS | BenQ PD3200U Color Accurate Design Monitor 32" 4K UHD \| 100% Rec.709 & sRGB \| IPS \| Delta | 899 | 1099.87 | 1 | 899 | $ | 899.00 |
| 845534037388 | CVS | Blue Ridge 4.5amp Jigsaw | | 48.98 | 1 | 48.98 | $ | 48.98 |
| 779364041010 | CVS | Swift (1 pack) Sgf-Pa07 Refrigerator Water Filter | 43.64 | 22.39 | 10 | 43.64 | $ | 436.40 |
| 81791901517S | CVS | It Cosmetics Confidence in a Cream Moisturizer 2 Ounces | 43.32 | | 5 | 43.32 | $ | 216.60 |
| 366061940205Z | CVS | Seagate STGD4000400 4T8 HDD for Playstation Systems, Black/Blue | 167.86 | 199.99 | 1 | 167.86 | $ | 167.86 |
| 360597225200S | CVS | Urban Decay All Nighter Ultra Matte Setting Spray - Makeup Finishing Spray - Lasts Up To 16 Hou | 36 | 36 | 63 | 36 | $ | 2,268.00 |
| 887167445864 | CVS | Estee Lauder Advanced Night Repair Intense Reset Concentrate 0.68 Oz | 68.88 | 46.65 | 2 | 68.88 | $ | 137.76 |
| 768614178811 | CVS | Shiseido Waso Satocane Pore Purifying Scrub Mask For Women 3.3 oz Mask | 36.66 | 38 | 2 | 36.66 | $ | 73.32 |
| 314589164790T | CVS | Les 4 Ombres Eye Makeup - No. 79 Spices - 4x0.3g | 65 | 96 | 3 | 65 | $ | 195.00 |
| 400163809655J | CVS | Weleda Baby Calendula Comforting Baby Oil, 6.8 Fluid Ounce, Plant Rich Baby Care with Calendu | 17.15 | 18.49 | 1 | 17.15 | $ | 17.15 |
| 786689040895 | CVS | Eaton 20 amps Plug in Single Pole Circuit Breaker | 51 | 26.71 | 1 | 51 | $ | 51.00 |
| 887276310251 | CVS | Samsung SMG973UZWV Galaxy Cellphone - S10 - Verizon - (White, 128GB) | 1049.99 | 899.99 | 3 | 1049.99 | $ | 3,149.97 |
| 783927518956 | CVS | Kichler Crosby 23" Vanity Light in Chrome, 3-Light Contemporary Bathroom Light with Satin Etch | 254.99 | 204.99 | 11 | 254.99 | $ | 2,804.89 |
| 978002590980S | CVS | Furniture Treasury (2 Volumes) | 99 | 68.98 | 1 | 99 | $ | 99.00 |
| 786511564131 | CVS | Prestige Clinical I Black Stethoscope | 59.95 | 36.03 | 2 | 59.95 | $ | 119.90 |
| 402082908064S | CVS | Dr. Hauschka Balancing Day Lotion, 1.7 Fl Oz | 35 | 35 | 4 | 35 | $ | 140.00 |
| 810763033135 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Wattabrat | 40 | 47.96 | 1 | 40 | $ | 40.00 |

| Item | Store | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 3380810342260 | CVS | Clarins - Bright Plus Serum - Serum - 30 ml | 61.02 | | 1 | 61.02 | $ 61.02 |
| 773602000661 | CVS | MAC, Lipstick by M.A.C, Chili, 1 Count | 24 | 14.38 | 1 | 24 | $ 24.00 |
| 6971681310570 | CVS | TOZO T10 Bluetooth 5.3 Wireless Earbuds with Wireless Charging Case IPX8 Waterproof Stereo | 39.99 | 24.99 | 199 | 39.99 | $ 7,958.01 |
| 854880001165 | CVS | Thundershirt Dog Anxiety Treatment - Gray (Medium) | 44.95 | 44.95 | 3 | 44.95 | $ 134.85 |
| 3605972251640 | CVS | Urban Decay Stay Naked Threesome, Bronzer, Highlighter and Blush, Can Be Blended for Easy Gl | 32 | | 3 | 32 | $ 96.00 |
| 5013035041585 | CVS | Sorby Micro Spiral Set | 158.73 | 108.94 | 1 | 158.73 | $ 158.73 |
| 9421017765378 | CVS | Trilogy Age-Proof Overnight Mask, 2.0 Fl OZ | 49.99 | 49.99 | 1 | 49.99 | $ 49.99 |
| 3614272489431 | CVS | Lancﾂ𝗏me UV Expert Mineral CC Cream #4 Moisturizer/Antioxidant SPF 50 Exp 04/21 | 129.99 | | 2 | 129.99 | $ 259.98 |
| 846733010745 | CVS | tartelette Amazonian clay matte palette | | 48 | 4 | 48 | $ 192.00 |
| 3614272942646 | CVS | Yves Saint Laurent Ladies Tatouage Couture Velvet Cream Velvet Matte Stain Cream 205 Makeup | 38 | | 2 | 38 | $ 76.00 |
| 828804000466 | CVS | Aqueal Ultra Aquarium Heater - for Freshwater and Saltwater Aquariums (50 Watt / 4-13 Gallons | 85.99 | 59.39 | 3 | 85.99 | $ 257.97 |
| 765809166714 | CVS | Wix Fuel (Complete In-Line) Filter - 33581 | 25.87 | 21.94 | 1 | 25.87 | $ 25.87 |
| 807648068436 | CVS | HEXBUG JUNKBOTS - Industrial Dumpster Assortment Kit - Surprise Toys in Every Box LOL with Boys and Girls - Alien Powered Toys for Kids - 50+ Pieces of Action Construction Figures - for Ages 5 and Up | | 13.49 | 9 | 13.49 | $ 121.41 |
| 888853590561 | CVS | Dr. Scholl's Knee Pain Relief Orthotics // Immediate and All-Day Knee Pain Relief Including Pain f | 12.97 | 8.89 | 1 | 12.97 | $ 12.97 |
| 884486383679 | CVS | Biolage Styling Freeze Fix Hair Spray | Anti-Humidity Hairspray Lifts & Locks Hair All Day | Firm H | 25 | | 2 | 25 | $ 50.00 |
| 885418012476 | CVS | Keranique Rejuvenate Healthy Hair Growth Follicle Strengthening Conditioner 8oz | 15.9 | | 8 | 15.9 | $ 127.20 |
| 884486453297 | CVS | Redken Extend Magnetics | For Color Treated Hair | Protects Color & Adds Shine | V | 52 | 34.99 | 10 | 52 | $ 520.00 |
| 787651760100 | CVS | AZO Urinary Tract Health Gummies - 2 Gummies = 1 Glass Cranberry Juice, Helps Cleanse & Prote | 12.49 | 18.71 | 13 | 12.49 | $ 162.37 |
| 822383571065 | CVS | HurryCane HCANE-RD-C2 Freedom Edition Foldable Walking Cane with T Handle, Roadrunner Re | 39.95 | 38.46 | 2 | 39.95 | $ 79.90 |
| 858847000291 | CVS | Navitas Organics Acai Powder, 4oz. Pouch, 38 Servings | 22.99 | | 2 | 22.99 | $ 45.98 |
| 3606000434088 | CVS | La Roche-Posay Anthelios Clear Skin Dry Touch Sunscreen SPF 60, Oil Free Face Sunscreen for Ac | 19.99 | 19.99 | 13 | 19.99 | $ 259.87 |
| 5055517390255 | CVS | tech21 Evo Wallet Galaxy S9 - Black | 24 | 9.99 | 1 | 24 | $ 24.00 |
| 3522931003549 | CVS | Caudalie Premier Cru Anti-Aging Face Serum with Hyaluronic acid, for Instantly Tightened and Hy | 139 | 139 | 2 | 139 | $ 278.00 |
| 3348901592024 | CVS | DIOR FOREVER SKIN GLOW 24 H WEAR RADIANT FOUNDATION PERFECTION HYDRATION SPF 15 | 31.75 | | 2 | 31.75 | $ 63.50 |
| 474275075455 | CVS | NuFACE FIX Starter Kit ,Aï Line Smoothing Device for Eyes, Mouth and Forehead, Blur Lines and E | 165 | 165 | 1 | 165 | $ 165.00 |
| 5033102908665 | CVS | Generic Value Products Black Ceramic Flat Iron, 1 inch Straightest Sleekest Hair Straightener | 54.99 | 54.99 | 5 | 54.99 | $ 274.95 |
| 765809175242 | CVS | NAPA Gold 7211 Oil Filter | 25 | 25 | 1 | 25 | $ 25.00 |
| 7640126630838 | CVS | Alchimie Forever Advanced Retinol Serum with Time Release Technology | Reduces the Appeara | 99 | 99 | 5 | 99 | $ 495.00 |
| 8809545504293 | CVS | Soo'AE Fresh Tangerine Emulsion Vegan Vitamin C hydrating | 21 | | 6 | 21 | $ 126.00 |
| 887961951646 | CVS | Mega Construx Halo UNSC Marine Platoon Pack Construction Set, Building Toys for Kids , Brown | 19.99 | 26.72 | 1 | 19.99 | $ 19.99 |
| 898571000365 | CVS | it's a 10 Miracle Leave-In plus Keratin Spray 10 oz | 41.2 | 29.98 | 15 | 41.2 | $ 618.00 |
| 887167560680 | CVS | Estﾂ©e Lauder Futurist Hydra Rescue Moisturizing Foundation SPF 45 4N2 Spiced Sand | 37.97 | 37.97 | 1 | 37.97 | $ 37.97 |
| 787651760162 | CVS | AZO Complete Feminine Balance Daily Probiotics for Women, Clinically Proven to Help Protect V | 30.29 | 19.5 | 234 | 30.29 | $ 7,087.86 |
| 768990037702 | CVS | Nordic Naturals Complete Omega, Lemon Flavor - 180 Soft Gels - 565 mg Omega-3 - EPA & DHA | 49.95 | 40.77 | 1 | 49.95 | $ 49.95 |
| 7350092139427 | CVS | Foreo Luna Mini 3 Facial Cleansing Brush - Travel Accessories - Face Massager Electric, Ultra-Hyg | 106.88 | 89.5 | 9 | 106.88 | $ 961.92 |
| 3606000528837 | CVS | La Roche-Posay Anthelios Mineral Sunscreen Gentle Lotion Broad Spectrum SPF 50, Face and Bod | 25.99 | 25.99 | 5 | 25.99 | $ 129.95 |
| 3614272549319 | CVS | Lancﾂ𝗏me Face Mask 0.21 g,3614272549319 | 39 | | 1 | 39 | $ 39.00 |
| 883349001194 | CVS | T3 Twirl Trio Interchangeable Custom Blend Ceramic Three Barrel Professional Curling Iron Set fo | 335 | | 1 | 335 | $ 335.00 |
| 761302301570 | CVS | HILTI Fastener Cartridge 6 | 33 | 33 | 18 | 33 | $ 594.00 |
| 7640126630359 | CVS | Alchimie Forever Protective Day Cream SPF 23 | Protects Against UVA & UVB and Hydrates | 1.7 | 71 | 71 | 3 | 71 | $ 213.00 |
| 5000167187885 | CVS | Protect and Perfect Intense Facial Serum 1 Ounce Bottle | 34.99 | 31.99 | 2 | 34.99 | $ 69.98 |
| 765809202252 | CVS | NAPA Gold 7327 Oil Filter | 16.61 | | 1 | 16.61 | $ 16.61 |
| 850278004381 | CVS | Bondi Sands Self Tan Eraser, 6.76 Fl Oz | 24 | 24 | 3 | 24 | $ 72.00 |
| 885612814913 | CVS | Kohler Duostrainer Matte Black-K-R8799-C-BL Please READ Missing Strainer Insert | 24.44 | | 1 | 24.44 | $ 24.44 |
| 796309125277 | CVS | Pamex Chrome Mira Leverset (ADA Privacy) | 31.13 | 31.13 | 1 | 31.13 | $ 31.13 |
| 817494011401 | CVS | Sunday Riley Good Genes All-in-One Lactic Acid Treatment Face Serum | 122 | 122 | 6 | 122 | $ 732.00 |
| 850001449021 | CVS | Oceanblue Omega 3 2100-60 Softgels - Triple Strength Burpless Fish Oil ? Molecularly Distilled - | 29.99 | 25.5 | 2 | 29.99 | $ 59.98 |
| 3605972713407 | CVS | IT Cosmetics Bye Bye Breakout 2% Salicylic Acid Acne Treatment Serum, Helps Reduce Pimples in | 35 | 35 | 1 | 35 | $ 35.00 |
| 810052981680 | CVS | SteelSeries Aerox 3 - Super Light Gaming Mouse - 8,500 CPI TrueMove Core Optical Sensor - Ultr | 59.99 | 56.99 | 1 | 59.99 | $ 59.99 |
| 890922002110 | CVS | Kate Somerville Anti Bac Acne Clearing Lotion - 5% Benzoyl Peroxide Face Treatment - Clinically F | 56 | 56 | 4 | 56 | $ 224.00 |
| 814113013778 | CVS | Honeywell Digital Deadbolt with Electronic Keypad Satin Nickle, MODEL: 8712309L | 42.62 | | 1 | 42.62 | $ 42.62 |
| 4001638523219 | CVS | Weleda Sheer Hydration Daily Face Crﾂ𝗏me, 1 Fluid Ounce, Plant Rich Moisturizer with Prickly Pear Cactus Extract and Aloe Vera, 1 Fl Oz (Pack of 1) | | 17.99 | 1 | 17.99 | $ 17.99 |
| 3282779315869 | CVS | Eau Thermale Avﾂ𝗇ne Hypersensitive Skin Starter Kit, Complete Hypersensitive Skin Care Routine | 40 | 40 | 3 | 40 | $ 120.00 |
| 859540006818 | CVS | InStyler PRIME 1.25,Äù 1-Way Straightening & Styling Iron | 69.99 | | 1 | 69.99 | $ 69.99 |
| 883351600446 | CVS | Kwikset 96650-492 600 Deadbolt Keyed Both Sides, Satin Nickle | | 48.99 | 2 | 48.99 | $ 97.98 |
| 819856012217 | CVS | Apple Watch Band, French Bull 38mm Silicone Wrist Band Replacement w/Metal Clasp for Apple | 50 | | 1 | 50 | $ 50.00 |
| 3522931003587 | CVS | Caudalie Premier Cru The Rich Cream Refill, Anti-Aging Moisturizer with Bio Ceramides and Hyalu | 109 | 109 | 1 | 109 | $ 109.00 |
| 888793237953 | CVS | HP 201A Cyan Toner Cartridge | Works with HP Color LaserJet Pro M252, HP Color LaserJet Pro M | 100.89 | 100.89 | 1 | 100.89 | $ 100.89 |
| 785901479611 | CVS | Square D by Schneider Electric HEPD25 Universal Whole House Surge Protection Device, 1-Phase | 95 | 65 | 2 | 95 | $ 190.00 |
| 3606000520875 | CVS | La Roche-Posay Anthelios Mineral Sunscreen Gentle Lotion Broad Spectrum SPF 50, Face and Bod | 31.99 | 31.99 | 2 | 31.99 | $ 63.98 |
| 887327218024 | CVS | Kobalt 2545071 Compact Multimeter Cat IV 600V NCV Tester Flashlight | 32.22 | | 1 | 32.22 | $ 32.22 |
| 4020829006690 | CVS | Dr. Hauschka Rose Day Cream Light, 1 Fluid Ounce | 45 | 45 | 2 | 45 | $ 90.00 |
| 813146014004 | CVS | Kurgo Loft Bench Car Seat Cover for Dogs - Waterproof, Reversible Pet Seat Cover - Fits Most Car | 75.99 | | 1 | 75.99 | $ 75.99 |
| 846733022953 | CVS | tarte Tartelette,Ñﾂ Toasted Eyeshadow Palette | | 60 | 2 | 60 | $ 120.00 |
| 3474636920211 | CVS | Redken Extreme Length Shampoo | For Hair Growth | Prevents Breakage & Strengthens Hair | In | 26 | | 1 | 26 | $ 26.00 |
| 846035003803 | CVS | Champion Cutting Tool RotoBrute High Performance CT150-1 Carbide Tipped Annular Cutter (1-i | 118.85 | 90.39 | 1 | 118.85 | $ 118.85 |
| 3474636909292 | CVS | KERASTASE Blond Absolu Cicanuit Conditioning Hair Serum | For Damaged, Bleached, or Highligh | 59 | 60 | 1 | 59 | $ 59.00 |
| 818273020027 | CVS | Amosan Oral Wound Cleanser | 16.99 | 15.98 | 1 | 16.99 | $ 16.99 |
| 846733083282 | CVS | | 45 | | 1 | 45 | $ 45.00 |
| 843246100659 | CVS | Grande Cosmetics GrandeLASH-MD Lash Enhancing Serum,4 ml - 6 Month Supply | 125 | 125 | 2 | 125 | $ 250.00 |
| 842944104457 | CVS | Proactiv Clear Skin Face Sunscreen Moisturizer With SPF 30 - Hydrating SPF Lotion And Sensitive | 24 | 6.5 | 8 | 24 | $ 192.00 |
| 813146012598 | CVS | Kurgo Dog Harness | Car Harness for Dogs | Extra Large | Black | Pet Safety Seat Belt | Certified | 37.38 | 39.92 | 1 | 37.38 | $ 37.38 |
| 5057566077392 | CVS | Makeup Revolution Forever Flawless Eyeshadow Palette, Constellation, Matte & Shimmer Shades, 18 Shadows, Cruelty-Free, 0.52 Oz | | 17.16 | 1 | 17.16 | $ 17.16 |
| 850093005044 | CVS | The Mane Choice MANETABOLISM Plus Healthy Hair Growth Vitamins - Complete Nutrition Supp | 25.99 | 22.99 | 66 | 25.99 | $ 1,715.34 |
| 773602429899 | CVS | MAC Prep + Prime Lip, 0.05 Ounce, Multicolor | 29.33 | 13.88 | 2 | 29.33 | $ 58.66 |
| 767332109060 | CVS | Murad Hydrating Toner - Hydration Alcohol-Free Facial Toner Mist Replenishes Moisture, 6 Fl Oz | 39 | 42 | 1 | 39 | $ 39.00 |
| 850003310459 | CVS | TULA Skin Care 24-7 Hydrating Day & Night Cream - Anti-Aging Moisturizer for Face, Contains Wa | 54 | 51.5 | 5 | 54 | $ 270.00 |
| 4059089400047 | CVS | SYLVANIA H11 SilverStar zXe Gold Halogen Headlight Bulb, 2 Pack | 65 | 65 | 1 | 65 | $ 65.00 |
| 785184207161 | CVS | Redbarn All-Natural 7" Bully Sticks for Dogs - Premium Grain-Free & Rawhide-Free Single Ingredi | 33.99 | 29.26 | 3 | 33.99 | $ 101.97 |

| Code | Store | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 813892001013 | CVS | Traditional Supplements Red Yeast Rice | 59.99 | 52.99 | 1 | 59.99 | $ | 59.99 |
| 768990018015 | CVS | Nordic Naturals Complete Omega Xtra, Lemon - 60 Soft Gels - 1360 mg Omega-3 + 76 mg GLA - | 31.95 | 27.96 | 1 | 31.95 | $ | 31.95 |
| 3282770152555 | CVS | Eau Thermale Avv®ne Gentle Milk Cleanser - Moisturizing, No-Rinse, Soap-Free Cleansing Lotion | 22 | 22 | 3 | 22 | $ | 66.00 |
| 875534002406 | CVS | Natural Vitality Calm, Magnesium Citrate Supplement, Stress Relief Gummies, Supports a Health | 21.99 | 21.99 | 8 | 21.99 | $ | 175.92 |
| 899484001319 | CVS | FELIWAY MultiCat Calming Pheromone Diffuser for house-cats, 30 Day Starter Kit (48 mL) | 24.99 | 19.34 | 6 | 24.99 | $ | 149.94 |
| 887167554887 | CVS | Estv©e Lauder Advanced Night Repair Eye Concentrate Matrix Synchronized Multi-Recovery Complex | | 28.85 | 11 | 28.85 | $ | 317.35 |
| 3605533303252 | CVS | Lancv¥me Grandiose Mascara Number 01, Noir 10 ml | 36.7 | | 3 | 36.7 | $ | 110.10 |
| 884486453044 | CVS | Redken All Soft Mega Curls Conditioner | For Extremely Dry Hair | For Curly & Coily Hair | Nouris | 26 | 26 | 8 | 26 | $ | 208.00 |
| 3522932003234 | CVS | CAUDALIE Vinoperfect Dark Spot Glycolic Night Cream - 1.7 Fl. Oz | 69 | 69 | 1 | 69 | $ | 69.00 |
| 856425007113 | CVS | Saddle Mate 6.5" Adjustable Holster Top Grain Rugged Buffalo Leather Side Holster | 24.99 | 24.99 | 1 | 24.99 | $ | 24.99 |
| 895361002929 | CVS | Living proof Full Thickening Cream, 3.7 Fl OZ | 26 | 30 | 3 | 26 | $ | 78.00 |
| 832794007107 | CVS | Architectural Mailboxes 6200B-10 Oasis Classic Locking Post Mount Parcel Mailbox with High Sec | 170 | 137.87 | 1 | 170 | $ | 170.00 |
| 3605972525680 | CVS | URBAN DECAY Naked3 Mini Eyeshadow Palette - Pigmented Eye Makeup Palette For On the Go | 33 | 33 | 10 | 33 | $ | 330.00 |
| 9327868041992 | CVS | Sea to Summit Ultra-Sil Compression Dry Sacks, Grey, 20 Liter | 53.95 | 40.46 | 1 | 53.95 | $ | 53.95 |
| 5000167289572 | CVS | No7 Laboratories Line Correcting Booster Serum - Potent Collagen Peptide Serum for Fine Lines | 49.99 | 26.99 | 2 | 49.99 | $ | 99.98 |
| 840093104755 | CVS | Nature's Truth Organic Rejuvinating Moroccan Argan Oil Serum, 2 Fluid Ounce | 16.99 | 13.79 | 2 | 16.99 | $ | 33.98 |
| 840080597904 | CVS | Blink Outdoor (3rd Gen) - wireless, weather-resistant HD security camera, two-year battery life, | 179.99 | 179.99 | 1 | 179.99 | $ | 179.99 |
| 810021403502 | CVS | IGK CRYBABY Smoothing & Finishing Serum | High Shine + Frizz Control + Lightweight | Vegan + | 32 | 32 | 2 | 32 | $ | 64.00 |
| 853760002049 | CVS | LifeSeasons - Ageless Skincare - Anti Aging Supplement - Antioxidant Support - Moisturizes & No | 44.99 | 24.99 | 1 | 44.99 | $ | 44.99 |
| 810487031547 | CVS | Dr. Mercola Fermented Beta Glucans, 30 Servings (60 Capsules), Dietary Supplement, Immune S | 31.25 | 24.97 | 1 | 31.25 | $ | 31.25 |
| 773602345830 | CVS | MAC Prep + Prime Fix+ Fix, 100ml, 3.4 Fl OZ | 38.75 | 21.55 | 16 | 38.75 | $ | 620.00 |
| 850018802642 | CVS | OLAPLEX LASHBOND,Ñc BUILDING SERUM Eyelash Enhancer 4.5 mL / .15 fl. oz. | 39.99 | 68 | 1 | 39.99 | $ | 39.99 |
| 815517026692 | CVS | First Aid Beauty Facial Radiance Niacinamide Dark Spot Serum ‚Ài Evens Skin Tone + Diminishes | 42 | 28.79 | 2 | 42 | $ | 84.00 |
| 872076036876 | CVS | Dyna-Glo Propane Gauge/Leak Detector (Appliance End Fitting Nut x Acme Thread and Female P | 18.47 | 18.47 | 1 | 18.47 | $ | 18.47 |
| 859644007544 | CVS | Wild One Harness 2.0 - Small - Pink | 32.99 | 39 | 1 | 32.99 | $ | 32.99 |
| 785007173734 | CVS | Legrand radiant 15 Amp Decorator Wall Outlet with 3.1 Amp USB Charger, Graphite, TM826USB | 56.63 | 46.94 | 1 | 56.63 | $ | 56.63 |
| 9780077656072 | CVS | Administrative Procedures for Medical Assisting | 148.4 | | 3 | 148.4 | $ | 445.20 |
| 843813003413 | CVS | Cover FX Power Play Concealer: Crease-Proof, Transfer-Proof Concealer Provide 16-hour Full Cov | 30 | | 1 | 30 | $ | 30.00 |
| 8886419350941 | CVS | Kishi for Xbox | 90 | | 1 | 90 | $ | 90.00 |
| 810014324616 | CVS | StriVectin Advanced Retinol Daily Repair Face Moisturizer Broad Spectrum SPF 30 | 99 | 99 | 5 | 99 | $ | 495.00 |
| 834893004483 | CVS | Juice Beauty PHYTO-PIGMENTS Light-Diffusing Dust Medium Tawny, 0.7g | 30 | | 1 | 30 | $ | 30.00 |
| 831868006138 | CVS | | 174.2 | | 1 | 174.2 | $ | 174.20 |
| 767332109053 | CVS | Murad Invisiblur Perfecting Shield SPF 30 - Hydration Skin Primer for Face - Blurs, Primes and Pro | 68 | 71 | 1 | 68 | $ | 68.00 |
| 5033102880190 | CVS | Ion Luxe Coconut Infused Ceramic Flat Iron 1 Inch | 79.99 | | 12 | 79.99 | $ | 959.88 |
| 797801037297 | CVS | NaturVet Quiet Moments Calming Aid Dog Supplement, Helps Promote Relaxation, Reduce Stres | 27.99 | 29.59 | 2 | 27.99 | $ | 55.98 |
| 810097970120 | CVS | | 99.99 | | 1 | 99.99 | $ | 99.99 |
| 3595901023169 | CVS | Ring Chime | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 812436010382 | CVS | LUXPRO LP290V2 LP290V2 Tactical Ultra Bright 280 Lumens Cree LED(Colors may vary) | 16.99 | 23.11 | 2 | 16.99 | $ | 33.98 |
| 810075940503 | CVS | NuFACE Super Peptide Booster Serum ‚Ài Firming Face Serum for Facial Toning Device, 1 Fl Oz | 65 | 65 | 1 | 65 | $ | 65.00 |
| 855394003003 | CVS | PMD Beauty Microderm Classic | Home Microdermabrasion Kit for Face | Exfoliating Crystals and | 159 | 111.3 | 1 | 159 | $ | 159.00 |
| 887167322387 | CVS | Estee Lauder Advanced Night Repair Eye Concentrate Matrix, 0.5 Oz | 27.88 | 28.96 | 2 | 27.88 | $ | 55.76 |
| 9780786966998 | CVS | D&D Forgotten Realms Laeral Silverhand's Explorer's Kit (D&D Tabletop Roleplaying Game Acces | 24.95 | 24.42 | 1 | 24.95 | $ | 24.95 |
| 768549385421 | CVS | Swarovski 2011 Annual Edition Crystal Snowflake Ornament | 75 | 174.24 | 7 | 75 | $ | 525.00 |
| 4001638088763 | CVS | Weleda Hydrating Day Face Cream, 1 Fluid Ounce, Plant Rich Moisturizer with Iris Root, Jojoba O | 20.5 | 18.51 | 2 | 20.5 | $ | 41.00 |
| 785007032314 | CVS | Legrand Radiant NTL873WCC6 Combination Switch with Night Light, 3 Way Rocker Light Switch \| | 28.91 | 33.25 | 1 | 28.91 | $ | 28.91 |
| 784276099332 | CVS | Lutron Carv©ta Smart Hub | L-BDG2-WH | White | 79.95 | 79.95 | 1 | 79.95 | $ | 79.95 |
| 854894005005 | CVS | QardioArm Wireless Blood Pressure Monitor: Easy to Use Smart Upper Bluetooth Arm Cuff. App | 99.99 | 74.95 | 4 | 99.99 | $ | 399.96 |
| 773602069972 | CVS | MAC Prep Plus Prime Skin Base Primer Women 1 oz | 36 | 42.99 | 2 | 36 | $ | 72.00 |
| 785901508656 | CVS | Square D Ld2Cpwk Wireway Closing Plate | 244.36 | 244.36 | 2 | 244.36 | $ | 488.72 |
| 3348901627276 | CVS | Dior Miss Eau de Parfum 20 ml Roller Pearl | | 70.01 | 3 | 70.01 | $ | 210.03 |
| 3605971389023 | CVS | Yves Saint Laurent Mon Paris EDP Travel Refillable Spray Pen 0.33 oz/ 10 ml | | 43.99 | 3 | 43.99 | $ | 131.97 |
| 3606000532236 | CVS | Dermablend Quick-Fix Body Makeup Full Coverage Foundation Stick, Water-Resistant Body Conc | 32 | 32 | 1 | 32 | $ | 32.00 |
| 765809191174 | CVS | NAPA Gold 7172 Oil Filter | 29 | 29 | 1 | 29 | $ | 29.00 |
| 888793807514 | CVS | HP 410A | CF411A | Toner-Cartridge | Cyan | Works with HP Color LaserJet Pro M452 Series, M | 139.89 | 139.89 | 1 | 139.89 | $ | 139.89 |
| 819002016700 | CVS | Algenist ELEVATE Advanced Lift Contouring Cream - Vegan Lifting & Firming Moisturizer Treatme | 96 | | 1 | 96 | $ | 96.00 |
| 819505014821 | CVS | ThunderWunders Hemp Dog Calming Chews | Vet Recommended for Situational Anxiety | Firew | 42.99 | 17.95 | 50 | 42.99 | $ | 2,149.50 |
| 3605972251725 | CVS | Urban Decay Stay Naked Threesome Palette, Rise - Bronzer, Highlighter & Blush Trio - Natural Sk | 38 | 38 | 1 | 38 | $ | 38.00 |
| 811494011661 | CVS | Sunday Riley C.E.O. 15% Vitamin C Brightening Serum, Orange, 1.0 Fl oz(pack of 1) | 85 | 85 | 2 | 85 | $ | 170.00 |
| 859569002877 | CVS | Reserveage Beauty, Tres Beauty 3, Beauty Supplement for Hair Growth, Skin Care and Nail Care, | 47.99 | 36.9 | 3 | 47.99 | $ | 143.97 |
| 813146017241 | CVS | Kurgo Dog Booster Seats for Cars - Pet Car Seats for Small Dogs and Puppies Weighing Under 30 | 76.99 | 64.95 | 3 | 76.99 | $ | 230.97 |
| 835552001300 | CVS | Reserveage Beauty, Firming Neck Cream with Pro-Collagen Booster, Tights, Smooths and Moistu | 30.99 | 30.99 | 1 | 30.99 | $ | 30.99 |
| 809280000027 | CVS | Fresh Cleanser, 150ml Soy Face Cleanser for Women | 39 | 26.99 | 2 | 39 | $ | 78.00 |
| 811909033934 | CVS | Focus Factor Advanced Vision  60 Capsules Exp 05/2025 | 13.95 | | 1 | 13.95 | $ | 13.95 |
| 4059089311794 | CVS | SYLVANIA - 7506 LED White Mini Bulb - Bright LED Bulb, Ideal for Daytime Running Lights (DRL) a | 20.99 | 14.75 | 5 | 20.99 | $ | 104.95 |
| 840216930308 | CVS | Living proof No Frizz Shampoo, 8 oz | 30 | 34 | 5 | 30 | $ | 150.00 |
| 857150006013 | CVS | | 42.38 | | 1 | 42.38 | $ | 42.38 |
| 848061045017 | CVS | | 24.7 | | 1 | 24.7 | $ | 24.70 |
| 884486453082 | CVS | Redken Color Extend Conditioner | For Color-Treated Hair | Detangles & Smooths Hair While Pro | 26 | 25 | 11 | 26 | $ | 286.00 |
| 816657022506 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Ginger Binge/Moscow Mule | 40 | 35.99 | 1 | 40 | $ | 40.00 |
| 859975002158 | CVS | Andalou Naturals Probiotic Cleansing Milk, Apricot Facial Cleanser for Dry, Dehydrated Skin, Gen | 15.99 | 10.99 | 1 | 15.99 | $ | 15.99 |
| 834893009761 | CVS | Juice Beauty Stem Cellular Resurfacing Micro-Exfoliant | 55 | | 2 | 55 | $ | 110.00 |
| 841992097551 | CVS | new remanufactured up & up HP compatible 932XL black Ink Cartridge 932 xl CN053A | 8.99 | | 2 | 8.99 | $ | 17.98 |
| 813269021859 | CVS | Tata Harper Resurfacing Serum, Radiance Restoring, Daily Glow-Giving Serum, 100% Natural, Ma | 92 | 92 | 1 | 92 | $ | 92.00 |
| 7640126630144 | CVS | Alchimie Forever Kantic Brightening Moisture Mask | Travel Size | Soothes, Hydrates, Protects Sl | 60 | 60 | 18 | 60 | $ | 1,080.00 |
| 860001719604 | CVS | Camille Rose Rejuva Drops "Come Back," 2 fl oz | 14.79 | 14.5 | 1 | 14.79 | $ | 14.79 |
| 783643194991 | CVS | Siemens Q22020CT Triple Circuit Breaker, Plug-In, 20/20 Amps | 65 | 30 | 2 | 65 | $ | 130.00 |
| 818594011131 | CVS | Force Factor Test X180 Ignite Total Testosterone Booster for Men with Fenugreek Seed and Gree | 79.99 | 30.73 | 1 | 79.99 | $ | 79.99 |
| 855416002243 | CVS | Tech Universe Cat5e Networking Cable 25 Feet [ 7.6 M ] | 6.99 | 6.99 | 1 | 6.99 | $ | 6.99 |
| 9781496368782 | CVS | A Comprehensive Review for the Certification and Recertification Examinations for Physician Ass | 69.99 | 63.18 | 1 | 69.99 | $ | 69.99 |
| 773602359318 | CVS | MAC Prep + Prime Fix + Lavender | 28 | 32.98 | 2 | 28 | $ | 56.00 |
| 5000167251104 | CVS | No7 Early Defense Glow Activating Serum - Anti Aging Serum with Peptides for Fine Lines and W | 19.98 | 15 | 8 | 19.98 | $ | 159.84 |
| 884486242044 | CVS | Biolage Hydra Source Conditioning Balm | Hydrates, Nourishes & Detangles Dry Damaged Hair | | 24 | 24 | 1 | 24 | $ | 24.00 |

| Item | | Description | | | | | $ | |
|---|---|---|---|---|---|---|---|---|
| 854880001141 | CVS | Thundershirt Dog Anxiety Treatment - Gray (Extra Small) | 39.95 | 32.99 | 7 | 39.95 | $ | 279.65 |
| 884486453600 | CVS | Redken Volume Injection Shampoo | For Fine Hair | Adding Lift & Body | Paraben Free | 10.1 Fl | 25 | 26 | 10 | 25 | $ | 250.00 |
| 850650002721 | CVS | *BRAND NEW* - Ridgid HD-CM50P 5" Mesh Rim Diamond Blade | 18 | | 5 | 18 | $ | 90.00 |
| 773602000708 | CVS | MAC Blush Powder for Women, Desert Rose, desert rose-soft reddish burgundy (matte), 6g/.21 | 30 | 30.08 | 9 | 30 | $ | 270.00 |
| 840317107869 | CVS | FLEXI New Classic Retractable Dog Leash (Tape), 16 ft, Large, Blue | 26.99 | 45.49 | 8 | 26.99 | $ | 215.92 |
| 6291106033437 | CVS | HUDA BEAUTY Easy Bake Loose Baking & Setting Powder Kunafa | 44.5 | 44.5 | 1 | 44.5 | $ | 44.50 |
| 366605704022 | CVS | Clarins Bright Plus Serum | Skin Has A Healthy-Looking Glow and Skin Tone Is Visibly Improved* | 85 | 85 | 3 | 85 | $ | 255.00 |
| 887758388693 | CVS | HP 2013 D9Y32AA UltraSlim Docking Station with 65W Adapter D9Y32AA#ABA compatible with | 214.64 | 25 | 1 | 214.64 | $ | 214.64 |
| 857065003800 | | | 40 | | 2 | 40 | $ | 80.00 |
| 887167539549 | CVS | Revitalizing Supreme Plus Youth Power Creme by Estee Lauder for Women - 1 oz Cream | 65 | 37.48 | 1 | 65 | $ | 65.00 |
| 842595112269 | CVS | Cellucor C4 Ultimate Pre Workout Powder ICY Blue Razz - Sugar Free Preworkout Energy Supplen | 39.99 | 25.19 | 9 | 39.99 | $ | 359.91 |
| 5000167337839 | CVS | No7 Skin Balacing Serum For All Skin Type 1fl | 14 | 16.99 | 6 | 14 | $ | 84.00 |
| 860002992501 | CVS | Zena Liquid Collagen + Biotin, 2500mg of Bioactive Collagen Peptides and 5000mcg Biotin, Veriso | 34.99 | 40.41 | 1 | 34.99 | $ | 34.99 |
| 3282770100891 | CVS | Eau Thermale Avv®ne Cleanance HYDRA Soothing Cream, Rich Moisturizer, Adjunctive Care for D | 28 | 28 | 1 | 28 | $ | 28.00 |
| 811913010945 | CVS | Oribe Fiber Groom Elastic Texture Paste, 1.7 Fl Oz (Pack of 1) | 39 | 39 | 2 | 39 | $ | 78.00 |
| 810475002924 | CVS | Cleveland Faucet T42311CGR Moen Cfg Cycling Tub/Shower Trim Chrome | 68.75 | | 31 | 68.75 | $ | 2,131.25 |
| 3337875543248 | CVS | Vichy Mineral 89 Face Serum | Facial Gel Moisturizer and Pure Hyaluronic Acid Moisturizing and | 29.99 | 29.99 | 7 | 29.99 | $ | 209.93 |
| 898571000211 | CVS | It's a 10 Haircare Miracle Leave-in-product, 10 fl. oz. | 40 | 25.98 | 6 | 40 | $ | 240.00 |
| 812343034358 | CVS | Drunk Elephant C-Firma Fresh Day Serum ‚Äì Firming and Brightening Serum for Damaged and Ag | 75.29 | 75.39 | 1 | 75.29 | $ | 75.29 |
| 3605972670700 | CVS | URBAN DECAY All Nighter Vitamin C Long-Lasting Makeup Setting Spray - Award-Winning Makeu | 36 | 36 | 5 | 36 | $ | 180.00 |
| 850000771918 | CVS | Wild One Leash - Small - Pink | | 33 | 3 | 33 | $ | 99.00 |
| 767332152691 | CVS | Murad Vita-C Eyes Dark Circle Corrector ‚Äì Environmental Shield Vitamin C Brightening Serum ‚ | 65 | 67 | 5 | 65 | $ | 325.00 |
| 883351723718 | CVS | Kwikset San Clemente Front Door Lock Handle and Deadbolt Set, Entry Handleset Exterior with In | 169 | 136 | 2 | 169 | $ | 338.00 |
| 3282770074710 | CVS | Eau Thermale Avene Trixera Nutrition Nutri-Fluid Cleanser, Soap-Free, Biodegradable, Pump, 13 | 29 | | 1 | 29 | $ | 29.00 |
| 850000464605 | CVS | Goop Beauty GOOPGENES All-in-One Super Nutrient Face Skincare Oil - Daily Facial Skin Care, Na | 98 | | 7 | 98 | $ | 686.00 |
| 366605701285 | CVS | Clarins Total Eye Smooth | 2-In-1 Anti-Aging Eye Cream and 10-Minute Eye Mask | Minimizes Ap | 72 | 70 | 4 | 72 | $ | 288.00 |
| 888912164184 | CVS | DonJoy Performance ANAFORM Lace-Up Figure-8 Straps Ankle Brace for Mild to Moderate Ankle | 34.99 | 29.97 | 2 | 34.99 | $ | 69.98 |
| 793661520214 | CVS | Black Diamond Equipment Moji R + Lantern - Black | 49.95 | 39.56 | 1 | 49.95 | $ | 49.95 |
| 810070580117 | CVS | Fig.1 Women's Pro-Retinol Eye Cream .5 fl oz | 35.99 | 35.99 | 1 | 35.99 | $ | 35.99 |
| 773602077533 | CVS | MAC Matte Lipstick - Kinda Sexy Lipstick Women 0.1 oz | 28.38 | 25.95 | 2 | 28.38 | $ | 56.76 |
| 888151030554 | CVS | Stealth Cam Reactor VERIZON 26 MP Photo & 1080P at 30FPS Video No Glare IR 0.4 Sec Trigger S | 239.99 | 60.78 | 3 | 239.99 | $ | 719.97 |
| 850023754004 | | | 13 | | 2 | 13 | $ | 26.00 |
| 899962000001 | CVS | Tru Earth Laundry Detergent Sheets - up to 64 Loads (32 Sheets) - No Plastic Jug - Original Eco-St | 16.95 | 14.48 | 2 | 16.95 | $ | 33.90 |
| 887167619098 | CVS | Estv©e Lauder Major Eye Impact Repair + Brighten Skincare Set | 84.37 | 84.37 | 3 | 84.37 | $ | 253.11 |
| 3337871324568 | CVS | Vichy Aqualia Thermal Spa Face Night Cream and Overnight Mask with Hyaluronic Acid, Moisturi | 34.99 | 34.99 | 1 | 34.99 | $ | 34.99 |
| 822985526678 | CVS | Utilitech Plug-In COB LED Tape Light 14.4 ft. 2539087 Cool White No Glare | 39.95 | | 1 | 39.95 | $ | 39.95 |
| 810029621489 | CVS | Biossance Squalane + Copper Peptide Rapid Plumping Serum. Powerfully Hydrating Face Serum t | 68 | 44.88 | 1 | 68 | $ | 68.00 |
| 403365138621 | CVS | BeYu Light Reflecting Foundation, Soft Hazelnut, 1 Fluid Ounce | 27 | | 1 | 27 | $ | 27.00 |
| 360600040382 | CVS | La Roche-Posay Anthelios Cooling Water Lotion Sunscreen for Body and Face, Broad Spectrum Su | 37.99 | 37.99 | 11 | 37.99 | $ | 417.89 |
| 841886110328 | CVS | NAPA Automobile Lamps BP9008NVV2-N BP9008 9008 Halogen Headlamps (2 Pack) | 10.79 | | 13 | 10.79 | $ | 140.27 |
| 3348901471268 | CVS | Dior CAPTURE DREAMSKIN Care & perfect - global age-defying skincare - perfect skin creator 1.7 | 154.46 | 154.46 | 6 | 154.46 | $ | 926.76 |
| 800443513163 | CVS | NWT Reddy Black Jaquard Dog Harness, Medium 17-24 in chest #3163 | 28.64 | | 3 | 28.64 | $ | 85.92 |
| 815517024018 | CVS | First Aid Beauty Ultra Repair Hydrating Serum with Hyaluronic Acid, Anti-Aging Face Serum for Se | 38 | 59.99 | 2 | 38 | $ | 76.00 |
| 4934569360243 | CVS | Animation - Love Live! The School Idol Movie [Japan BD] BCXA-1024 | 50.05 | 63.6 | 2 | 50.05 | $ | 100.10 |
| 890922002394 | CVS | Kate Somerville Oil Free Moisturizer 50ml | 25.99 | 76 | 1 | 25.99 | $ | 25.99 |
| 888151030547 | CVS | Stealth Cam Reactor AT&T 26 MP Photo & 1080P at 30FPS Video No Glare IR 0.4 Sec Trigger Spee | 239.99 | 79.21 | 5 | 239.99 | $ | 1,199.95 |
| 9781561383320 | CVS | The Illustrated History of Antiques | 29.98 | 33.87 | 1 | 29.98 | $ | 29.98 |
| 819505013244 | CVS | Thundershirt dogs clothing Thundershirt Dog Anxiety Jacket, Platinum, X-Large US | 49.95 | 49.95 | 2 | 49.95 | $ | 99.90 |
| 851371002069 | CVS | Tata Harper Resurfacing Mask, Glow Giving Mask, 100% Natural, Made Fresh in Vermont, 30ml | 65 | 68 | 2 | 65 | $ | 130.00 |
| 792850907232 | CVS | Burt's Bees Face Serum, Retinol Alternative, Facial Care with Hyaluronic Acid, Intensive Firming S | 19.99 | 18.5 | 1 | 19.99 | $ | 19.99 |
| 7350120791252 | CVS | FOREO LUNA 4 Face Cleansing Brush | Firming Face Massager | Anti Aging Face Care | Enhances | 279 | | 1 | 279 | $ | 279.00 |
| 839289006836 | CVS | We-Vibe Ditto, Midnight Blue | 129 | | 1 | 129 | $ | 129.00 |
| 793661518891 | CVS | Black Diamond Equipment Trail Back Trekking Poles - Dark Crimson | 100 | 74.88 | 2 | 100 | $ | 200.00 |
| 850015510083 | CVS | KOS Plant Based Protein Powder, Vanilla USDA Organic - Low Carb Pea Protein Blend, Vegan Sup | 19.99 | 20.99 | 2 | 19.99 | $ | 39.98 |
| 3401347869775 | CVS | Bioderma - Hydration Serum - Hydrabio - Hydration Booster - Hydrating Feeling - Facial Hydratin | 34.99 | 27.99 | 2 | 34.99 | $ | 69.98 |
| 3360372026099 | CVS | Giorgio Armani Luminous Silk Foundation, No. 2 Ivory, 1 Ounce | 64 | 73.14 | 2 | 64 | $ | 128.00 |
| 850650002479 | CVS | RIDGID CJ10P 10" WET CUTTING PORCELAIN TILE DIAMOND BLADE - NEW | 38.95 | | 4 | 38.95 | $ | 155.80 |
| 3337875694469 | CVS | La Roche-Posay Pure Retinol Face Serum with Vitamin B3. Anti Aging Face Serum for Lines, Wrinl | 44.99 | 44.99 | 55 | 44.99 | $ | 2,474.45 |
| 768990037900 | CVS | Nordic Naturals Ultimate Omega, Lemon Flavor - 180 Soft Gels - 1280 mg Omega-3 - High-Potenc | 69.95 | 58 | 15 | 69.95 | $ | 1,049.25 |
| 841993153461 | CVS | NEW Luminara Electric Plug-in Nightlight Real Flame Effect Candle | 50.64 | | 2 | 50.64 | $ | 101.28 |
| 840777034118 | CVS | Sapphire Nitro + Radeon RX 580 4GB GDDR5 Graphics Card | 279.99 | | 6 | 279.99 | $ | 1,679.94 |
| 840749004309 | CVS | Mineral Fusion Volumizing Mascara, Jet, 0.57 Fl Oz (Pack of 1) | 18.99 | 16.99 | 2 | 18.99 | $ | 37.98 |
| 7350120790231 | CVS | FOREO LUNA play plus 2 - Facial Cleansing Brush - 1-min Deep Facial Cleanser - Travel Accessorie | 39 | 69 | 9 | 39 | $ | 351.00 |
| 792363564069 | CVS | Chief 2" Aluma-Cut Wide Flute Genuine Solid Carbide Burrs 4 Piece CH2AC #069 | 15.9 | | 1 | 15.9 | $ | 15.90 |
| 801688630400 | CVS | Canada Goose Women's Rossclair Parka - Black - L | 1495 | 1495 | 1 | 1495 | $ | 1,495.00 |
| 809280144165 | CVS | Fresh Rose Deep Hydration Oil-Infused Serum 3.3 fl. oz / 100 ml | 60 | 54 | 3 | 60 | $ | 180.00 |
| 810907028263 | CVS | StriVectin Advanced Retinol Star Light Night Oil with Squalane, Improves Skin Texture, Wrinkles, | 99 | 99 | 7 | 99 | $ | 693.00 |
| 3614222867036 | CVS | philosophy Ultimate Miracle Worker Anti-Aging Eye Cream | 75 | 75 | 1 | 75 | $ | 75.00 |
| 810012961813 | | | 69.99 | | 3 | 69.99 | $ | 209.97 |
| 786685532172 | CVS | EATON CHF250 Series 50A DP Circuit Breaker, No Size, Black | | 25.5 | 13 | 25.5 | $ | 331.50 |
| 765809178243 | CVS | Wix Filter Corp. 33233 Fuel Filter | 24.82 | 17.47 | 1 | 24.82 | $ | 24.82 |
| 773602283583 | CVS | MAC in Extreme Dimension 3d Lash, 0.42 Oz, Black | 49.53 | 17.89 | 21 | 49.53 | $ | 1,040.13 |
| 810012143455 | | | 29.99 | | 1 | 29.99 | $ | 29.99 |
| 856235006283 | CVS | iFixit Mako Driver Kit - 64 Precision Bit Set for Electronics Repair | | 37 | 5 | 37 | $ | 185.00 |
| 810040572548 | CVS | MANSCAPED‚Äû The Beard Hedger,Ñ¢ Premium Men's Beard Trimmer, 20 Length Adjustable Bla | 99.99 | 99.99 | 5 | 99.99 | $ | 499.95 |
| 5060445300085 | CVS | MZ SKIN BRIGHTEN & PERFECT | 10% Vitamin C Serum | Collagen Stimulation | Vegan | 179.98 | 295.64 | 1 | 179.98 | $ | 179.98 |
| 850003742304 | CVS | The Mane Choice Alpha Green Tea & Carrot Strengthening & Restorative Treatment Hair Mask, 1 | 17.99 | 15.15 | 1 | 17.99 | $ | 17.99 |
| 817008020264 | CVS | FemiClear, Genital Herpes Symptoms Cream Multi-Symptom, 0.5 Ounce | | 38.99 | 131 | 38.99 | $ | 5,107.69 |
| 854896003504 | CVS | Scale, Digital Floor Talking Bilingual 400Lb Cap (Units Per Each: 1) | 94.34 | 90.12 | 1 | 94.34 | $ | 94.34 |
| 898571000235 | CVS | It's a 10 Miracle Hair Mask Hair And Scalp Treatments (17.5 oz) | 51.54 | 38.44 | 1 | 51.54 | $ | 51.54 |
| 841886110342 | CVS | Napa BPH1NVV2-N NIGHTVISION Vivid 2-Pack Headlight Bulb - High Beam (Halogen) | 10.49 | | 1 | 10.49 | $ | 10.49 |
| 808282346942 | CVS | Prime Line 7-08024D Fuel Pump | 36.99 | 37.36 | 1 | 36.99 | $ | 36.99 |
| 9120096771279 | CVS | Polaroid i-Type Color Film - Metallic Nights Edition Double Pack (16 Photos) (6035) | 31.99 | | 1 | 31.99 | $ | 31.99 |

| Code | Store | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3614272648432 | CVS | Yves Saint Laurent Libre Eau De Parfum for Women 10 ml Refillables Spray | 42.99 | 43.98 | 3 | 42.99 | $ | 128.97 |
| 3337872414145 | CVS | La Roche-Posay Cicaplast Hand Cream, Instant Relief Moisturizing Dry Hands Shea Butter Lotion | 10.99 | 10.99 | 1 | 10.99 | $ | 10.99 |
| 783250582747 | CVS | IDEAL Electrical 35-3038 Long Nose Plier ‚Äì 8.5 in., Plier with Smart Grip Handles, Cutter, Serrate | 34.31 | 18.61 | 2 | 34.31 | $ | 68.62 |
| 3348901592017 | CVS | Dior forever Skin Glow Foundation no transfer high perfection (0CR Cool Rosy, 1 Fl Oz (Pack of 1 | 48 | | 1 | 48 | $ | 48.00 |
| 858801002132 | CVS | Noritake iON Mason Jars Gold 5Pc Place Setting | 149.99 | 149.99 | 20 | 149.99 | $ | 2,999.80 |
| 887961971552 | CVS | „ÄÑMEGA Pokl©mon Action Figures Toy Building Set, 4 Inch Pikachu, Raichu and Pichu Build n St | 54.99 | 58.88 | 1 | 54.99 | $ | 54.99 |
| 811909034221 | CVS | Focus Factor Vision Formula (60 Count) - Eye Vitamins with Vitamin C, Vitamin E, Lutemax~Æ 20 | 24.99 | 24.99 | 5 | 24.99 | $ | 124.95 |
| 842439100032 | CVS | 2 Nature‚Äôs L-arginine 1000mg, 90 Coated Tablets Each. Exp 08/2022 | 24.99 | | 4 | 24.99 | $ | 99.96 |
| 843246130045 | CVS | Grande Cosmetics GrandeBROW Brow Enhancing Serum, 8 Week Starter Supply , 0.05 Fl Oz (Pac | 38 | 38 | 21 | 38 | $ | 798.00 |
| 889063512718 | CVS | LIVELY Jitterbug Phones Smart3 Smartphone for Seniors - Cell Phone for Seniors - Must Be Activa | 149.99 | 49.99 | 1 | 149.99 | $ | 149.99 |
| 3167860096202 | CVS | Pv©bv©o - Gv©dv©o Kit Crystal Resin 300 ML - Transparent Epoxy Resin Glass Paste Effect - Pv | 36.2 | 27.42 | 1 | 36.2 | $ | 36.20 |
| 793310690893 | CVS | Cellu Lift N Tone Cellulite Roller & Massager  New  Free Shipping Cellulift | 14.99 | | 1 | 14.99 | $ | 14.99 |
| 3337872413704 | CVS | La Roche-Posay Redermic C Anti-Wrinkle Vitamin C Moisturizer with Pure Vitamin C & Hyaluroni | 54.99 | 54.99 | 2 | 54.99 | $ | 109.98 |
| 3614229374780 | CVS | Gucci Velvet Matte Lipstick 305 Ruby Firelight | 45 | 99.93 | 2 | 45 | $ | 90.00 |
| 842959090516 | CVS | CURRENT USA 36"-48" ColorPlus Freshwater Aquarium Smart LED Light with App and Voice Cont | 114.99 | 109 | 1 | 114.99 | $ | 114.99 |
| 878408008092 | CVS | Weruva Best Feline Friend (B.F.F.), Batch 'O Besties Variety Pack, Wet Cat Food, 3oz Can (Pack of | 17.88 | 27.99 | 1 | 17.88 | $ | 17.88 |
| 4059089312142 | CVS | SYLVANIA - 4157 LED White Mini Bulb - Bright LED Bulb, Ideal for Daytime Running Lights (DRL) a | 20.99 | 14.75 | 5 | 20.99 | $ | 104.95 |
| 884486209610 | CVS | Redken Frizz Dismiss Sodium Chloride-Free Shampoo 300ml~¤ | 30.62 | | 5 | 30.62 | $ | 153.10 |
| 3614272942660 | CVS | Yves Saint Laurent Tatouage Couture Velvet Cream Matte Liquid Lipstick N216 Nude Emblem | 45 | | 1 | 45 | $ | 45.00 |
| 819430011193 | CVS | Sigma Concealer Brush | 16 | | 1 | 16 | $ | 16.00 |
| 3605972259882 | CVS | Urban Decay All Nighter Ultra Glow Face Primer - Lightweight, Long-Lasting Formula - Locks Fou | 38 | 38 | 8 | 38 | $ | 304.00 |
| 810813033627 | CVS | BeautyBio Rejuvenating Scalp + Fuller Hair Therapy Set (0.3mm) | 249 | 249 | 5 | 249 | $ | 1,245.00 |
| 773602465606 | CVS | Eye Brows Styler by M.A.C Brunette 9g | 29.9 | 22 | 3 | 29.9 | $ | 89.70 |
| 814784024240 | CVS | Sunwarrior - Warrior Blend, Plant Based, Raw Vegan Protein Powder with Peas & Hemp, Chocola | 24.27 | 26.88 | 1 | 24.27 | $ | 24.27 |
| 3474636920150 | CVS | Redken Color Extend Magnetics Conditioner | For Color Treated Hair | Protects Color & Adds Shi | 26 | 26 | 31 | 26 | $ | 806.00 |
| 850003115634 | CVS | Spa Sciences - AIVA - The 2-in-1 Facial Hair Remover & Eyebrow Trimmer with Built-in LED Lights | | 29.98 | 1 | 29.98 | $ | 29.98 |
| 850278004718 | CVS | Bondi Sands Liquid Gold Self Tanning Foam | Lightweight + Quick Dry Foam Enriched with Argan | 26 | 26 | 1 | 26 | $ | 26.00 |
| 3614272873438 | CVS | Lancv¥me Rv©nergie Lift Liquid Foundation With SPF - Buildable Medium To Full Coverage - Up | 63 | 63 | 3 | 63 | $ | 189.00 |
| 5033102885836 | CVS | Ion Luxe Adjustable Deep Waver | 69.99 | 59.99 | 4 | 69.99 | $ | 279.96 |
| 792363570138 | CVS | Ames LDM-60 200 ft Laser Distance Meter Color Display & Measurement Modes #138 | 20.99 | | 1 | 20.99 | $ | 20.99 |
| 857065003770 | CVS | Pulsaderm Hyaluronic Acid Moisturizing Serum 30 ml. | 25 | | 1 | 25 | $ | 25.00 |
| 834893010613 | CVS | JB SC, STEM CELLULAR Vinifera Replenishing Oil, 30ml | 72 | 72 | 2 | 72 | $ | 144.00 |
| 854226008186 | CVS | Physician's CHOICE Probiotics for Weight Management & Bloating- 6 Probiotic Strains - Prebiotic | 29.99 | 22.38 | 6 | 29.99 | $ | 179.94 |
| 3605972483195 | CVS | IT Cosmetics Hello Results Wrinkle-Reducing Daily Retinol Serum-in-Cream - Firming & Anti-Agin | 25 | 25 | 2 | 25 | $ | 50.00 |
| 811901012661 | CVS | 32 oz Mia Secret Liquid Monomer - Professional Acrylic Nail Liquid for Acrylic Powder - EMA mon | 49.95 | 62.5 | 1 | 49.95 | $ | 49.95 |
| 817103006903 | CVS | Comfort Seats C106C00 Deluxe Commercial Elongated Open Front No Cover | 33 | 39.45 | 5 | 33 | $ | 165.00 |
| 790011290247 | CVS | Jarrow Formulas Hyaluronic Acid 120 mg - 120 Veggie Caps - 60 Servings - Bioavailable & Natural | 39.99 | 22.99 | 3 | 39.99 | $ | 119.97 |
| 813134020185 | CVS | Thermacell Heat Pack Rechargeable Reusable Pocket Warmer 1-Pack, Black | 69.95 | | 1 | 69.95 | $ | 69.95 |
| 835552000112 | CVS | Reserveage Beauty, Keratin Hair Booster with Biotin, Hair and Nail Growth Supplement for Men | 28.99 | 24.99 | 2 | 28.99 | $ | 57.98 |
| 807648057669 | CVS | HEXBUG Ring Racer - Assorted Colors | 25.99 | 15.75 | 35 | 25.99 | $ | 909.65 |
| 810569036477 | CVS | Keratin Complex KCTEXTURE Curl Enhancing System, 8 Fl Oz | 110 | | 3 | 110 | $ | 330.00 |
| 889232609607 | CVS | Casio fx-9750GIII White Graphing Calculator (fx-9750GIII-WE), 4 AA batteries required. (included | 84.99 | 54.89 | 1 | 84.99 | $ | 84.99 |
| 800443488362 | CVS | | 33.99 | | 6 | 33.99 | $ | 203.94 |
| 3605971976742 | CVS | URBAN DECAY Naked Reloaded Eyeshadow Palette, 12 Universally Flattering Neutral Shades - Ul | 50 | 50 | 2 | 50 | $ | 100.00 |
| 850650001069 | CVS | King Diamond / 4" Diamond Tile Blade | 43.94 | 12.9 | 1 | 43.94 | $ | 43.94 |
| 830743009059 | CVS | Forces of Nature -Natural, Organic Nail Fungus Treatment (11ml) Non GMO, No Harmful Chemic | 26.95 | 21.28 | 2 | 26.95 | $ | 53.90 |
| 3605972368621 | CVS | IT Cosmetics Your Skin But Better Foundation + Skincare, Medium Cool 30 - Hydrating Coverage | 46 | 46 | 1 | 46 | $ | 46.00 |
| 773602567966 | CVS | | 45.17 | | 2 | 45.17 | $ | 90.34 |
| 898440001868 | CVS | | 24.99 | | 22 | 24.99 | $ | 549.78 |
| 813920018211 | CVS | Kate Somerville Liquid ExfoliKate ‚Äì Triple Acid Resurfacing Treatment ‚Äì Clinically Formulated | 68 | 68 | 16 | 68 | $ | 1,088.00 |
| 3614273274630 | CVS | Lancv¥me Advanced Gv©nifique Eye Cream - For Dark Circles & Fine Lines - With Bifidus Prebiot | 82 | 82 | 2 | 82 | $ | 164.00 |
| 765809201194 | CVS | Napa 7899 Gold Oil Filter | 13.72 | 13.99 | 1 | 13.72 | $ | 13.72 |
| 810108190073 | CVS | L'ANGE HAIR Le Duo 360~∞ Airflow Styler | 2-in-1 Curling Wand & Titanium Flat Iron Hair Straigh | 89 | 78.9 | 1 | 89 | $ | 89.00 |
| 885911726153 | CVS | New craftsman CMA0103-3 1-1/4" OSCILATING BLADE GENERAL PURPOSE New | 9.2 | | 2 | 9.2 | $ | 18.40 |
| 889698480833 | CVS | | 69.99 | | 2 | 69.99 | $ | 139.98 |
| 850184008800 | CVS | Qunol Turmeric + Ginger 750 mg Extra  Tropical Fruit 60 Soft Chews Ex:09/2024 | 18.95 | | 2 | 18.95 | $ | 37.90 |
| 800443348284 | CVS | Petco Brand - Good2Go Black Harness for Big Dogs, X-Large/XX-Large | 49.99 | 49.99 | 19 | 49.99 | $ | 949.81 |
| 810020170597 | CVS | Bondi Sands PURE Self-Tanning Drops | Hydrating, Concentrated Formula Gives a Buildable, Cust | 5.44 | | 2 | 5.44 | $ | 10.88 |
| 792363568159 | CVS | *NEW* Hercules 20V Cordless Compact Heat Gun, Tool Only, HC1058, 56815 | 59.95 | | 1 | 59.95 | $ | 59.95 |
| 811138036980 | CVS | Fitbit Sense Advanced Smartwatch with Tools for Heart Health, Stress Management & Skin Temp | 249.95 | 174.99 | 2 | 249.95 | $ | 499.90 |
| 912009677300G | CVS | Polaroid Now I-Type Instant Camera -White Camera + Gold Film Bundle (6185) | 149.99 | 154.99 | 1 | 149.99 | $ | 149.99 |
| 828054156333 | CVS | | 35.99 | | 2 | 35.99 | $ | 71.98 |
| 855385008697 | CVS | | 22.33 | | 2 | 22.33 | $ | 44.66 |
| 880955934916 | CVS | Mamonde Floral Essential Serum Face Radiance Treatment | 38 | | 2 | 38 | $ | 76.00 |
| 810051854213 | CVS | DASH Multi Mini Waffle Maker: Four Mini Waffles, Perfect for Families and Individuals, 4 Inch Du | 39.99 | 34.99 | 1 | 39.99 | $ | 39.99 |
| 3614273088497 | CVS | Lancv¥me Rv©nergie Lift Multi-Action Ultra Eye Cream - For Lifting & Dark Circles - With Caffein | 82 | 65.6 | 1 | 82 | $ | 82.00 |
| 9421008705215 | CVS | Essano Collagen Boost Day Creme - Hydrating and Firming for Antiaging Daily Use, 140ml | | 18.99 | 2 | 18.99 | $ | 37.98 |
| 883140500841 | CVS | La Roche-Posay Anthelios Ultra-Light Sunscreen Lotion Spray Broad Spectrum SPF 60, Alcohol-Fr | 26.99 | 26.99 | 8 | 26.99 | $ | 215.92 |
| 4971451182590 | CVS | | 46 | | 1 | 46 | $ | 46.00 |
| 9003918600049 | CVS | Dr Thomastik Violin Strings (135) | 107.99 | 51.99 | 3 | 107.99 | $ | 323.97 |
| 790011020011 | CVS | Jarrow Formulas L-Carnitine 500 mg - Important Cofactor for Energy Production (ATP) from Fats | 26.99 | 19.65 | 2 | 26.99 | $ | 53.98 |
| 849409003584 | CVS | Deluxe Advanced Manual Pump | 29.99 | 32.99 | 1 | 29.99 | $ | 29.99 |
| 810834030841 | CVS | Youth To The People 15% Vitamin C Face Serum - Skin Firming Caffeine Serum for Morning Puffi | 72 | 69 | 5 | 72 | $ | 360.00 |
| 850002593105 | CVS | FELIWAY Optimum Cat, Enhanced Calming Pheromone Diffuser, 30 Day Starter Kit (48 mL), Trans | 34.99 | 19.98 | 3 | 34.99 | $ | 104.97 |
| 840103212142 | CVS | RoC Multi Correxion 5 in 1 Anti-Aging Daily Face Moisturizer with Broad Spectrum SPF 30 & Shea | 29.99 | 17.54 | 34 | 29.99 | $ | 1,019.66 |
| 797801036917 | CVS | NaturVet All-in-One Dog Supplement - for Joint Support, Digestion, Skin, Coat Care ‚Äì Dog Multi | 13.49 | 17.99 | 5 | 13.49 | $ | 67.45 |
| 783250810529 | CVS | IDEAL Industries INC. 61-347 - AC/DC 1000V TRMS Multimeter, CAT III, CAT IV | 83.88 | 69 | 1 | 83.88 | $ | 83.88 |
| 812391022079 | CVS | IBY Beauty, Eyeshadow Palette Desert Vibes, 1 Count | 29.99 | 26.99 | 2 | 29.99 | $ | 59.98 |
| 3600926525212 | CVS | HERBIVORE Coco Rose Body Oil ‚Äì Moisturizing Body Oil for Glowing Skin, Packed with Nourishi | 35 | | 2 | 35 | $ | 70.00 |
| 859644007629 | CVS | Wild One Collar - Medium - Lilac | 35 | 27.74 | 1 | 35 | $ | 35.00 |
| 3605972780072 | CVS | IT Cosmetics Confidence in a Cream Anti Aging Face Moisturizer ‚Äì Visibly Reduces Fine Lines, W | 59 | 59 | 6 | 59 | $ | 354.00 |
| 797801036344 | CVS | NaturVet Joint Health Time Release Level 1 Count 70 Soft Chews Exp 8/25 [New] | 17 | | 2 | 17 | $ | 34.00 |

| Code | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 814333029900 | CVS | MILK Makeup KUSH Lash Primer - Nourishing, Volumizing Clear Eyelash Primer, 0.32 Oz | | 26.96 | 1 | 26.96 | $ 26.96 |
| 813146017791 | CVS | Kurgo Waterproof Muck Collar & Leash for Dogs \| Matching Collar & Leash for Pets \| Easy Rider | 14.99 | | 1 | 14.99 | $ 14.99 |
| 889349592052 | CVS | ASUS TUF Z270 Mark 2 LGA1151 DDR4 HDMI DVI M.2 USB 3.1 Z270 ATX Motherboard | 149 | | 1 | 149 | $ 149.00 |
| 884486456021 | CVS | ProsourceFit Neoprene Dumbbell Coated for Non-Slip Grip, 11 lb | 54.99 | 45 | 2 | 54.99 | $ 109.98 |
| 765809222663 | CVS | NAPA Gold 7055 Oil Filter | 9.49 | 9.49 | 1 | 9.49 | $ 9.49 |
| 887167565869 | CVS | Estv©e Lauder Double Wear Sheer Long-Wear Makeup SPF 19 2C3 Fresco | 34.43 | 14.94 | 1 | 34.43 | $ 34.43 |
| 877231002352 | CVS | Hourglass Jumbo Size Veil Mineral Primer. All Day Oil-Free Makeup Primer with SPF 15. Vegan and Cruelty-Free. (2 Ounce). | | 75 | 2 | 75 | $ 150.00 |
| 783643195004 | CVS | SIEMENS Q22030C Q22030CT 30 Double Two 20-Amp Single Pole Circuit Breaker, Black | 65 | 29.39 | 3 | 65 | $ 195.00 |
| 855711004560 | CVS | Sarabecca Vanilla Spice Natural Solid Perfume 10 grams - Vegan, Phthalate-Free, Certified All-Na | 20 | | 1 | 20 | $ 20.00 |
| 783927528665 | CVS | Kichler 11149NILED LED Linear Bath, Brushed Nickel | 239.95 | 174.95 | 3 | 239.95 | $ 719.85 |
| 796752137865 | CVS | | | | 1 | 34.15 | $ 34.15 |
| 853220008062 | CVS | Spot Hogg Fast Eddie XL Long Bar Wrapped Bow Sight Single 1-Pin .019 Right Hand | 314.99 | 274 | 1 | 314.99 | $ 314.99 |
| 764012663000 | CVS | Alchimie Forever Rejuvenating Eye Balm \| Hydrating Anti-Aging Eye Cream with Jojoba and Coco | 47 | 47 | 6 | 47 | $ 282.00 |
| 454311294869 | CVS | Bandai AT-ST 1/48 Scale Star Wars All Terrain Scout Transport Walker | 30 | 30 | 2 | 30 | $ 60.00 |
| 503583210508 | CVS | TAN-LUXE The Body - Illuminating Self-Tan Drops, 50ml - Cruelty & Toxin Free - Light/Medium | 60 | 60 | 1 | 60 | $ 60.00 |
| 850003310503 | CVS | TULA Skin Care Detox in a Jar - Exfoliating Treatment Mask with Hydrating Vitamin E, Soybean Oil | 48 | 46.99 | 1 | 48 | $ 48.00 |
| 849956000012 | CVS | Artsmith 126 pcs Multi Media Art Set w/Storage Case #0012 | 111.45 | | 1 | 111.45 | $ 111.45 |
| 325358170355 | CVS | L'Occitane Divine Youth Oil 1.00 fl.oz | 115 | | 2 | 115 | $ 230.00 |
| 361427248957 | CVS | LancVme UV Expert Primer & Face Moisturizer With SPF 50 - Prep, Hydration & Face Sunscreen | 48 | 48 | 4 | 48 | $ 192.00 |
| 338081004523 | CVS | Clarins Hydrating Gentle Foaming Cleanser \| Cleanses, Smoothes, Refreshes and Balances Skin | 30 | 30 | 5 | 30 | $ 150.00 |
| 880980352407 | CVS | Sulwhasoo Concentrated Ginseng Renewing Cream: Silk Cream to Hydrate, Visibly Firm, and Soft | 260 | 260 | 2 | 260 | $ 520.00 |
| 773602010813 | CVS | Mac Kohl Eye Color for Women, Teddy, 0.05 Ounce | 28.5 | 19.43 | 4 | 28.5 | $ 114.00 |
| 354875216956 | CVS | MAKE UP FOR EVER Rouge Artist Lipstick 320 Virtous Goji | 29.95 | 29.95 | 1 | 29.95 | $ 29.95 |
| 773602544172 | CVS | MAC Matte Lipstick - 650 Soar Lipstick Women 0.1 oz | 30 | 26.23 | 16 | 30 | $ 480.00 |
| 361427261382 | CVS | Rouge Pur Couture 92 | 24 | 24 | 3 | 24 | $ 72.00 |
| 786936870800 | CVS | Black Widow [4K UHD] | 35 | 18.99 | 1 | 35 | $ 35.00 |
| 783164532067 | CVS | | 58.62 | | 1 | 58.62 | $ 58.62 |
| 785901401667 | CVS | Square D - QO115DFC 15 Amp Single-Pole Dual Function (CAFCI and GFCI) Circuit Breaker | 343.48 | 34.98 | 1 | 343.48 | $ 343.48 |
| 765809165717 | CVS | NAPA Gold 3579 Fuel Filter | 24.55 | 18.9 | 1 | 24.55 | $ 24.55 |
| 768990017704 | CVS | Nordic Naturals Complete Omega, Lemon Flavor - 60 Soft Gels - 565 mg Omega-3 - EPA & DHA w | 18.95 | 15.91 | 2 | 18.95 | $ 37.90 |
| 800443253519 | CVS | Good2Go Reflective Adjustable Harness for Dog - Blue - L/XL | 19.99 | | 1 | 19.99 | $ 19.99 |
| 506053131193 | CVS | BYBI Night Nutrition Protein Cream - 2 fl oz | | 5.9 | 1 | 5.9 | $ 5.90 |
| 815517025183 | CVS | First Aid Beauty FAB Pharma Arnica Relief & Rescue Mask ‚Äì Soothing Leave-On Face Mask for D | 32 | 20.95 | 1 | 32 | $ 32.00 |
| 810051855067 | CVS | Dash 16 oz Personal USB Bottle Blender with Travel Lid and Charging Cord, Single-Serve Smoothi | 39.99 | 29.88 | 1 | 39.99 | $ 39.99 |
| 735012079136 | CVS | FOREO Luna 4 go Face Cleansing Brush & Firming Face Massager \| Premium Face Care \| Enhance | 129 | 90.3 | 2 | 129 | $ 258.00 |
| 735009213964 | CVS | FOREO UFO 2¬™Red Light Therapy for Face - Anti Aging¬™Face Moisturizer And¬™ Dark Spot Rem | 299 | 149.5 | 6 | 299 | $ 1,794.00 |
| 810819031436 | CVS | | | | 1 | 30 | $ 30.00 |
| 845094002284 | CVS | ET2 E22000-10 Frost Clear/White Glass Cylinder Mini Pendant Ceiling Lighting, 1-Light 50 Watt, 1 | 154 | 138.6 | 3 | 154 | $ 462.00 |
| 852900006602 | CVS | | 33.89 | | 5 | 33.89 | $ 169.45 |
| 813269025826 | CVS | Tata Harper Restorative Eye Crv™me Starter Kit, 100% Natural. Made Fresh in Vermont | 130 | 130 | 6 | 130 | $ 780.00 |
| 878147007851 | CVS | PvúR MINERALS 4-in-1 Pressed Mineral Makeup SPF 15 Powder Foundation with Concealer & Fin | 29.5 | 21 | 1 | 29.5 | $ 29.50 |
| 810029621366 | CVS | Squalane+ New Phyto Retinol Serum | 74 | 74 | 3 | 74 | $ 222.00 |
| 884486383358 | CVS | Biolage Styling Finishing Spritz Non-Aerosol Hairspray \| Texturizing Hairspray That Locks Style In | 25 | 23 | 8 | 25 | $ 200.00 |
| 314589141780 | CVS | CHANEL Moisturisers Le Lift Crv™me, 2 Oz | 150 | 129 | 2 | 150 | $ 300.00 |
| 503310285144 | CVS | Ion Magnesium Flat Iron 1 Inch, Optimal Heat, Ceramic Tourmaline, Patented Korean Magnesium | 81.99 | 83 | 8 | 81.99 | $ 655.92 |
| 810907028256 | CVS | StriVectin Tighten & Lift Advanced Neck Cream PLUS, Anti-Aging Firming & Brightening Complex, | 139 | | 1 | 139 | $ 139.00 |
| 361427306155 | CVS | Yves Saint Laurent Rouge Voluptv© Shine Lipstick Balm 127 Rouge Studio | 39 | 38.25 | 1 | 39 | $ 39.00 |
| 884486452955 | CVS | Redken All Soft Conditioner \| For Dry / Brittle Hair \| Moisturizes & Provides Intense Softness \| W | 50 | 34.99 | 2 | 50 | $ 100.00 |
| 360597269630 | CVS | URBAN DECAY Wild Greens Eyeshadow Palette - 12 Shades - Nature-Inspired Greens & Earthy Ne | 44 | | 2 | 44 | $ 88.00 |
| 879213549015 | CVS | Bergan Booster Carrier | 69.77 | | 1 | 69.77 | $ 69.77 |
| 942101776001 | CVS | Trilogy Certified Organic Rosehip Oil - Pure Rosehip Oil Reduces the Appearance of Wrinkles, Sca | 31.99 | 22.99 | 4 | 31.99 | $ 127.96 |
| 810070580032 | CVS | Fig.1 Women's Glycolic Glow Treatment, | | 33.99 | 3 | 33.99 | $ 101.97 |
| 810940021115 | CVS | Handi Quilter Echo Feet Kit | 72.5 | 110.96 | 2 | 72.5 | $ 145.00 |
| 800443544907 | CVS | Reddy Grey Reflective Dog Harness, Medium | 49.99 | 49.99 | 4 | 49.99 | $ 199.96 |
| 811274023691 | CVS | PERFORMIX - SST V2X - Pre Workout - 300 mg Caffeine - Energy Supplements - No Crash - Fitness | 64.99 | 59.99 | 2 | 64.99 | $ 129.98 |
| 850003310794 | CVS | TULA Skin Care Breakout Star - Acne Treatment, Prevents & Treats Mild Breakouts, Brightens M | 52 | 43.99 | 1 | 52 | $ 52.00 |
| 840098727485 | CVS | Arteza Metallic Watercolor Paints, Set of 24 Half Pans | 21.75 | | 6 | 21.75 | $ 130.50 |
| 807648083019 | CVS | HEXBUG VEX Robotics RC Dart Blaster | | 59.8 | 1 | 59.8 | $ 59.80 |
| 402082900528 | CVS | Dr. Hauschka Clarifying Toner, 3.4 Fl Oz | 37 | 37 | 1 | 37 | $ 37.00 |
| 500016727711 | CVS | No7 Youthful Eye Serum - Revitalizing Anti Aging Vitamin A for Under Eye Bags - Hyaluronic Acid | 15.99 | 15 | 1 | 15.99 | $ 15.99 |
| 879655008347 | CVS | SPOT HOGG Fast Eddie XL Double Pin .019 Right Hand Bow Sight | 319.99 | 308.99 | 3 | 319.99 | $ 959.97 |
| 333787132356 | CVS | Vichy Idv©alia Eye Cream with Caffeine & Vitamin C, Anti-Aging Eye Cream for Dark Circles & Fir | 32 | 32 | 2 | 32 | $ 64.00 |
| 361422678946 | CVS | Nioxin System 3 Scalp Therapy Conditioner with Peppermint Oil, Treats Dry Scalp, Provides Mois | 26 | 22.1 | 3 | 26 | $ 78.00 |
| 852089005151 | CVS | Bevel Safety Razor with Brass Weighted Handle and 10 Double Edge Safety Blade Refills, Single B | 49.95 | 44.99 | 2 | 49.95 | $ 99.90 |
| 884486437129 | CVS | Pureology Hydrate Moisturizing Shampoo \| Softens and Deeply Hydrates Dry Hair \| For Medium | 37 | 37 | 110 | 37 | $ 4,070.00 |
| 883140037439 | CVS | Dermablend Quick-Fix Body Makeup Full Coverage Foundation Stick, Water-Resistant Body Conce | 32 | 32 | 1 | 32 | $ 32.00 |
| 850278004312 | CVS | Bondi Sands Self Tanning Foam \| Lightweight, Self-Tanner Foam Enriched with Aloe Vera and Co | 26 | 26 | 1 | 26 | $ 26.00 |
| 855711004539 | CVS | Sarabecca Floral Citrus Natural Solid Perfume 10 grams - Vegan, Phthalate-Free, Certified All-Nat | 20 | | 1 | 20 | $ 20.00 |
| 816657022483 | CVS | Fenty Beauty by Rihanna Killawatt Freestyle Highlighter Girl Next Door/Chic Phreak | 40 | 30.09 | 8 | 40 | $ 320.00 |
| 889440613604 | CVS | Dickies mens Tough Max Duck Double Knee Work Utility Pants, Stonewash Slate, 32W x 32L US | 49.99 | 49.99 | 1 | 49.99 | $ 49.99 |
| 765809191181 | CVS | NAPA Gold 3591 Fuel Filter | 25 | 25 | 1 | 25 | $ 25.00 |
| 767332153599 | CVS | Murad Essential-C Day Moisture Broad Spectrum SPF 30 - Environmental Shield SPF Facial Moisturizer Cream - Vitamin & Antioxidant Rich Treatment Backed by Science, 0.8 Fl Oz | | 35 | 1 | 35 | $ 35.00 |
| 887961971132 | CVS | Mega Construx Halo Escape Building Set 70 Pcs | 15.12 | 15.99 | 5 | 15.12 | $ 75.60 |
| 800443472736 | CVS | EveryYay Happy Place Grey Blackout Dog Crate Cover, 43.25" L X 29" W X 29.5" H | 58.99 | 58.99 | 2 | 58.99 | $ 117.98 |
| 815266012533 | CVS | BosleyMD Women's Hair Growth Supplement (2 Month Supply) | 38 | 38 | 1 | 38 | $ 38.00 |
| 810070580056 | CVS | Fig.1 Women's Ceramide Moisturizer, 1.7 fl oz | 29.98 | 31.99 | 1 | 29.98 | $ 29.98 |
| 883778122071 | CVS | Bryant Electric GFRST15W 15 Amp 125V Commercial/Residential Self Test Duplex GFCI Receptac | 28.05 | 28.06 | 20 | 28.05 | $ 561.00 |
| 912009677126 | CVS | Polaroid i-Type Color Film - Golden Moments Edition Double Pack (16 Photos) (6034) | 31.99 | 33.99 | 1 | 31.99 | $ 31.99 |
| 813146019689 | CVS | Kurgo Pet Tactical First Aid Kit, Dog First Aid MOLLE Harness Attachment, Detachable Pouch for I | 33.99 | 25.07 | 3 | 33.99 | $ 101.97 |
| 767332603773 | CVS | Murad Rapid Collagen Infusion - Resurgence Anti-Aging for Face - Skin Smoothing Cream Targets | 89 | 89 | 1 | 89 | $ 89.00 |
| 884486453259 | CVS | Redken Color Extend Graydiant Conditioner \| For Gray & Silver Hair \| Removes & Tones Brass \| V | 25 | | 1 | 25 | $ 25.00 |

| Item # | Store | Description | | | | | $ |
|---|---|---|---|---|---|---|---|
| 767332153483 | CVS | Murad Rapid Dark Spot Correcting Serum - Environmental Shield Skin Brightening Face Serum - ( | 83 | 81 | 42 | 83 | $ 3,486.00 |
| 4059089311633 | CVS | SYLVANIA - 3156 LED White Mini Bulb - Bright LED Bulb, Ideal for Daytime Running Lights (DRL) a | 20.99 | 14.75 | 3 | 20.99 | $ 62.97 |
| 884486151315 | CVS | Biolage Hydra Source Shampoo | Hydrates & Moisturizes Dry Hair | Helps Repair Split Ends | Par | 23 | 24 | 2 | 23 | $ 46.00 |
| 834893002304 | CVS | Juice Beauty PHYTO-PIGMENTS Flawless Serum Foundation - Buff| Skin-Perfecting + Age-Defying | 44 | 45 | 3 | 44 | $ 132.00 |
| 804428434771 | CVS | Cage Cat5e RJ-45 Insert 25 pack WP3475-WH-V15 Cat 5e NEW | 1 | 30.65 | 1 | 30.65 | $ 30.65 |
| 3380810303018 | CVS | Clarins Multi-intensive Rose Radiance Cream 50ml | 129 | 134 | 2 | 129 | $ 258.00 |
| 850028009024 | CVS | True Grace Che Daily Women,Äôs Multivitamin Fermented Minerals, Organic Adaptogens & Mu | 69.95 | 62.96 | 5 | 69.95 | $ 349.75 |
| 850024430013 | CVS | FiberCon Fiber Therapy Coated Caplets, Safe, Simple & Comfortable Insoluble Fiber for Bowel Irr | 15.99 | 19.7 | 4 | 15.99 | $ 63.96 |
| 859776000604 | CVS | Curls Blueberry Bliss Control Jelly - Define & Defrizz - Wash and Go's, Twist Outs, Braid Outs, and | 19.49 | 14.4 | 1 | 19.49 | $ 19.49 |
| 884486407146 | CVS | Biolage Color Last Purple Shampoo | Neutralizes Brass & Unwanted Yellow Tones | With Fig & O | 24 | 23 | 4 | 24 | $ 96.00 |
| 856367002139 | CVS | Thesis Organic Facial Recovery Serum - Nourishing Smoothing Replenishing Moisturizer for Dry, | 17.95 | | 5 | 17.95 | $ 89.75 |
| 887167621725 | CVS | Estee Lauder Limited Edition Repair + Renew Skincare Wonders 4 Piece Gift Set | 115.5 | 98.66 | 1 | 115.5 | $ 115.50 |
| 73500710762240 | CVS | FOREO LUNA mini 2 Ultra-hygienic Facial Cleansing Brush All Skin Types Face Massager for Clean | 139 | 139 | 1 | 139 | $ 139.00 |
| 853792007005 | CVS | Legendairy Milk Liquid Gold Lactation Supplement, Organic Goat's Rue Lactation Support with M | 19.98 | 19.97 | 1 | 19.98 | $ 19.98 |
| 865571000213 | CVS | ORIG3N Genetic Home DNA Test Kit, Beauty | 99 | | 1 | 99 | $ 99.00 |
| 698650008800600 | CVS | Replacement Toner for HP CF280X/CE505X/C120/119II Black | 25 | | 1 | 25 | $ 25.00 |
| 834893000904 | CVS | Juice Beauty STEM CELLULAR Exfoliating Peel Spray- Gentle Plant-Derived Exfoliant for Instant Sk | 52 | | 4 | 52 | $ 208.00 |
| 810000318063 | CVS | Mederma Scar Cream Plus SPF 30, Sunscreen, Protects from Sun Damage, Reduces the Appearan | 15.99 | 8.91 | 120 | 15.99 | $ 1,918.80 |
| 813920019102 | CVS | Kate Somerville Liquid ExfoliKate ‚Äì Triple Acid Resurfacing Treatment ‚Äì Clinically Formulated / | 24 | | 5 | 24 | $ 120.00 |
| 783349000381 | CVS | EARVANA Soothing Ear Rinse for Dry Ear Itch | 15.95 | 15.95 | 2 | 15.95 | $ 31.90 |
| 782113101873 | CVS | Eaton CH260 Plug-On Mount Type CH Circuit Breaker 2-Pole 60 Amp 120/240 Volt AC | 24.04 | 28.99 | 5 | 24.04 | $ 120.20 |
| 877231008316 | CVS | Hourglass Ambient Lighting Blush Luminous Flush .04oz/1.3g NIB | 23.15 | | 1 | 23.15 | $ 23.15 |
| 4015165328685 | CVS | DOCTOR BABOR Refine RX Detox Vitamin Cream, Anti-Aging Face Treatment, Evens Skin Tone an | 125 | | 1 | 125 | $ 125.00 |
| 765809226234 | CVS | NAPA Gold 100010 Oil Filter | | 9.98 | 2 | 9.98 | $ 19.96 |
| 868888000204 | CVS | Everlywell Food Sensitivity Test - Learn How Your Body Responds to 96 Different Foods - at-Hom | 199 | 198 | 2 | 199 | $ 398.00 |
| 883049616841 | CVS | KitchenAid Shave Ice Attachment, KSMSIA, White, 4 Molds | 99.99 | 112.21 | 1 | 99.99 | $ 99.99 |
| 3337871323332 | CVS | Vichy LiftActiv Supreme Anti Wrinkle Eye Cream, Firming Eye Cream with Caffeine for Dark Circle | 54.6 | 35 | 1 | 54.6 | $ 54.60 |
| 883351717137 | CVS | Kwikset CP913CNT-514S Kwikset 913CNT-S SmartCode Contemporary Single Cylinder Touchpad | 125 | | 1 | 125 | $ 125.00 |
| 858380002035 | CVS | As I Am Moisture Milk Daily Hair Revitalizer, 8 Oz (566890) | 17.99 | 17.11 | 9 | 17.99 | $ 161.91 |
| 797801032605 | CVS | NaturVet ‚Äì Bladder Support for Dogs ‚Äì Plus Cranberry | Supports Healthy Bladder Control & M | 15.99 | 17.99 | 1 | 15.99 | $ 15.99 |
| 3614272024861 | CVS | Lancome Advanced Genifique Sensitive Serum 20ml/0.67oz | 78 | | 1 | 78 | $ 78.00 |
| 856541002443 | CVS | EBOOST POW Natural Pre Workout Powder ‚Äì 20 Servings - Tropical Punch - A Pre Workout Sup | 32.99 | 29.4 | 1 | 32.99 | $ 32.99 |
| 860000103596 | CVS | Moen Flo Smart Water Leak Detector 920-004, WI-FI, Real-time App Notifications, Audible Alarm | 49.99 | 33.95 | 23 | 49.99 | $ 1,149.77 |
| 843246110054 | CVS | Grande Cosmetics GrandeMASCARA Conditioning, Black, 0.20 Ounce (Pack of 1) | 25 | 24.95 | 23 | 25 | $ 575.00 |
| 811573031151 | CVS | Michael todd beauty sonicsmooth 2 in 1 sonic dermaplaning system | 150 | | 1 | 150 | $ 150.00 |
| 7350092139151 | CVS | FOREO LUNA 3 Facial Cleansing Brush - Sensitive skin - Anti Aging Face Massager - Enhances Abs | 139 | 109.5 | 8 | 139 | $ 1,112.00 |
| 811847034161 | CVS | Cremo Spray Cologne, Palo Santo (Reserve Collection), A Combination of Bright Cardamom, Dry | 23.99 | 19.14 | 1 | 23.99 | $ 23.99 |
| 785007135855 | CVS | Legrand Radiant 20A, Self-Test GFCI Outlet, Ivory | 19.2 | 42.43 | 2 | 19.2 | $ 38.40 |
| 800443405888 | CVS | Good2Go Padded Step-In Dog Harness, Size X-Large Color Peach | 34.99 | | 1 | 34.99 | $ 34.99 |
| 3614273793193 | CVS | Lanc√Ωme Teint Idole Ultra Wear Buildable Full Coverage Foundation - Longwear & Waterproof - | 57 | 57 | 1 | 57 | $ 57.00 |
| 850006169108 | CVS | Urban Skin Rx Even Tone Smooth & Glow Enzyme Mask | Radiance-Boosting Mask Exfoliates and | 16.97 | 15.29 | 4 | 16.97 | $ 67.88 |
| 3348901538565 | CVS | Dior Capture Totale Cell Energy Super Potent Eye Serum | 95.8 | 69.99 | 3 | 95.8 | $ 287.40 |
| 840026658324 | CVS | TOAST'D SWIRL BRONZE SHIMMER POWDER (PECAN SWILLER) | 42 | 24.99 | 3 | 42 | $ 126.00 |
| 3614273218993 | CVS | Valentino Very Valentino 24 Hour Long Wear Liquid Foundation MR2 | 60 | | 1 | 60 | $ 60.00 |
| 783585153780 | CVS | Hubbell CSB115W Commercial Specification Switch, Single Pole, 15 amp, 120/277V, Back and Side | 54.5 | 77.28 | 110 | 54.5 | $ 5,995.00 |
| 850003310558 | CVS | TULA Skin Care Secret Solution Pro-Glycolic 10% pH Resurfacing Toner - Face Toner to Gently Ext | 46 | 37.99 | 4 | 46 | $ 184.00 |
| 842595108071 | CVS | Cellucor C4 Ultimate Shred Pre Workout Powder for Men & Women, Metabolism Supplement w | 54.99 | 36.88 | 8 | 54.99 | $ 439.92 |
| 3337875839624 | CVS | Vichy Mineral 89 Fragrance Free Cream, 72H Moisture Boosting Lightweight Cream | Hydrating F | 32 | 32 | 1 | 32 | $ 32.00 |
| 810056143336 | CVS | Razer Basilisk V3 Customizable Ergonomic Gaming Mouse: Fastest Gaming Mouse Switch - Chro | 69.99 | 49 | 4 | 69.99 | $ 279.96 |
| 814632014034 | CVS | Vector BC15BV 40 Amp High Frequency Battery Charger W/Engine Start/Alternator Check | 174.2 | 85 | 1 | 174.2 | $ 174.20 |
| 800443511343 | CVS | Reddy Puffer Dogs Coat/Jacket Size Small 13/15 Inch Burgundy NWT | 33.14 | | 3 | 33.14 | $ 99.42 |
| 820650853913 | CVS | Pokemon Scarlet & Violet 3 Obsidian Flames Elite Trainer Box | 54.99 | 39.48 | 1 | 54.99 | $ 54.99 |
| 3337872419522 | CVS | La Roche-Posay Toleriane Dermallergo Eye Cream Soothing Repair Moisturizer, Soothes and Com | 29.99 | 29.99 | 3 | 29.99 | $ 89.97 |
| 3605971774591 | CVS | Urban Decay Brow Blade - Waterproof Eyebrow Pencil & Ink Stain - Dual-Ended Pencils and D | 28 | 28 | 2 | 28 | $ 56.00 |
| 3614271332677 | CVS | Yves Saint Laurent Vernis A Levres Vinyl Cream Lip Stain, 412 Rose Mix, 0.18 Ounce | 36 | 64.99 | 4 | 36 | $ 144.00 |
| 9120096770760 | CVS | Polaroid Color Film for 600 x40 Pack, 40 Photos (6013) | 84.99 | 84.99 | 1 | 84.99 | $ 84.99 |
| 899484001333 | CVS | FELIWAY MultiCat Calming Pheromone, 30 Day Refill - 1 Pack | 19.99 | 15.51 | 6 | 19.99 | $ 119.94 |
| 852900006459 | CVS | Plexaderm Daily Face Moisturizer - Hyaluronic Acid for Deep Hydration - For All Skin Types, Fragr | 39.95 | 39.95 | 2 | 39.95 | $ 79.90 |
| 856921003411 | CVS | Buzzy - Personal Vibrating Ice Pack - As Seen On Shark Tank - Pain Relief for Shots, IVF, Insulin, Tr | 49.95 | 44.95 | 2 | 49.95 | $ 99.90 |
| 5000167322569 | CVS | No7 Advanced Ingredients Squalane Capsules - Moisturizing Pure Squalane Oil Helps Skin | | | | | |
| | | Barrier Repair - Plant Derived Squalane Skin Care Capsules for Daily Use (30 Count) | | 11.86 | 2 | 11.86 | $ 23.72 |
| 845423023454 | | | 209.93 | | 1 | 209.93 | $ 209.93 |
| 856464008430 | CVS | Drugconfirm 14 Drugs Tested Home Drug Test Up to 99% Acc. EXP 203C | 13.94 | | 16 | 13.94 | $ 223.04 |
| 884486453396 | CVS | Redken Extreme Shampoo | Prevents Hair Breakage & Repair for Damaged Hair | Strengthen an | 25 | 26 | 2 | 25 | $ 50.00 |
| 850278004046 | CVS | Bondi Sands Dark Self Tanning Foam | Lightweight, Self-Tanner Foam Enriched with Aloe Vera an | 24 | 24 | 6 | 24 | $ 144.00 |
| 765809174108 | CVS | NAPA Gold 3521 Fuel Filter | 20 | | 1 | 20 | $ 20.00 |
| 804766906546 | CVS | Siemens 20 Amp 120-Volt 1-Pole Tandem CAFCI Type QTA Circuit Breaker Q2020AFCP | 30 | | 1 | 30 | $ 30.00 |
| 811909033675 | CVS | Focus Factor Max Strength Brain Supplement for Memory, Concentration & Focus, 120 Count - ( | 59.99 | 53.82 | 1 | 59.99 | $ 59.99 |
| 8886419345787 | CVS | NEW RAZER CYNOSA V2 (RZ03-03400100-R3M1) TRUE RGB GAMING KEYBOARD Backlit | 61.7 | | 1 | 61.7 | $ 61.70 |
| 840026652100 | CVS | KVD Beauty Good Apple Lightweight Full-Coverage Cream Foundation Balm Tan 066 | 38.99 | 38.99 | 1 | 38.99 | $ 38.99 |
| 887961951639 | CVS | Mega Construx Halo Skull Control | 9.99 | 79.99 | 3 | 9.99 | $ 29.97 |
| 887167279995 | CVS | Estee Lauder Daywear Matte Oil Control Anti-Oxidant Moisture Gel Cr√™me for Oily Skin, 1.7 Oz | 54 | 42 | 1 | 54 | $ 54.00 |
| 899681002065 | CVS | Agadir Argan Oil Daily Moisturizing Conditioner 12.4 FI.OZ (Pack of 1) | 16.99 | 16.99 | 1 | 16.99 | $ 16.99 |
| 4020829000574 | CVS | Dr. Hauschka Quince Day Cream, Refreshes and Protects, 1.0 fl oz | 45 | 45 | 3 | 45 | $ 135.00 |
| 817205010297 | CVS | VSC-DNE - Day/Night Fan Speed Controller | 84.95 | | 1 | 84.95 | $ 84.95 |
| 810042480445 | | | 29.99 | | 7 | 29.99 | $ 209.93 |
| 884486373724 | CVS | Lord & Berry MONO Easy Maintenance Slim Makeup Pencil Sharpener ,1 Count (Pack of 1) | 22.5 | | 4 | 22.5 | $ 90.00 |
| 857947001092 | CVS | Minus33 Kancamagus Men,Äôs Midweight Base Layer Pants - 100% Merino Wool Bottoms - Mul | 79.99 | 79.99 | 1 | 79.99 | $ 79.99 |
| 897061002049 | CVS | Sunday Riley Good Genes All-in-One Lactic Acid Treatment Face Serum | 85 | 85 | 6 | 85 | $ 510.00 |
| 801146962978 | CVS | SICCE XSTREAM 5000 Wave Maker Flow Pump 1320 GPH | 360¬∞ Adjustable Quiet Submersible | 106.99 | 82.99 | 1 | 106.99 | $ 106.99 |
| 856541002436 | CVS | EBOOST POW Natural Pre Workout Powder - 20 Servings - Berry Melon Fizz - Pre Workout Suppl | 32.99 | | 1 | 32.99 | $ 32.99 |
| 4020829002739 | CVS | Dr. Hauschka Firming Mask, 1 Fluid Ounce | 35 | 35 | 3 | 35 | $ 105.00 |
| 3282770153101 | CVS | Eau Thermale Avene Hyaluron ACTIV B3 Concentrated Plumping Serum | 40 | 40 | 3 | 40 | $ 120.00 |

| Code | Store | Description | | | | | $ |
|---|---|---|---|---|---|---|---|
| 810569032462 | CVS | Keratin Perfect Frizz-Free Blow Dry Cream - Hair Treatment Made With Natural and Clean Ingred | 24 | 16.33 | 1 | 24 | $ 24.00 |
| 818423020495 | CVS | Foligain Triple Action Shampoo For Thinning Hair, Men,Äôs Volumizing Shampoo, with 2% Trioxi | 21.99 | 20 | 2 | 21.99 | $ 43.98 |
| 800443464793 | CVS | Reddy Step-In Dog Harness Large, Chest: 25-31 Inch Canvas Brown $50 PETCO! | 19.99 | | 10 | 19.99 | $ 199.90 |
| 783250585359 | CVS | IDEAL INDUSTRIES INC. 33-856 VDV Multimedia Voice, Data and Video Cable Tester, Grey | 105.5 | 34.58 | 1 | 105.5 | $ 105.50 |
| 859975002300 | CVS | Andalou Naturals Probiotic + C Renewal Cream, Ivory, Probiotic Plus C, 1.7 Oz | 28.52 | 17.4 | 4 | 28.52 | $ 114.08 |
| 876065100913 | CVS | John Paul Pet Wild Ginger Shampoo for Dogs and Cats, Soothes and Cleanses Adding Moisture an | 14.99 | 12.99 | 1 | 14.99 | $ 14.99 |
| 894047001393 | CVS | Prevagen Improves Memory - Regular Strength 10mg, 30 Chewables |Orange| with Apoaequorin & Vitamin D & Prevagen 7-Day Pill Minder | Brain Supplement for Better Health | | 29 | 4 | 29 | $ 116.00 |
| 765809177291 | CVS | NAPA GOLD 7021 OIL FILTER | 15.84 | | 1 | 15.84 | $ 15.84 |
| 850030574008 | CVS | BEBIRD Ear Wax Removal | 10 | | 2 | 10 | $ 20.00 |
| 885911590679 | CVS | DeWalt 9IN 6TPI 966 5PK | 35.68 | 28.41 | 3 | 35.68 | $ 107.04 |
| 9421017760991 | CVS | Trilogy Nutrient Plus Serum, 1.01 Fl Oz - For Ageing Skin - Firm, Smooth & Brighten - Made in Ne | 44 | 43 | 1 | 44 | $ 44.00 |
| 810000310258 | CVS | Mederma Medical Grade Silicone Scar Sheets; Improves The Appearance of Old and New Scars; | 15.99 | 9.99 | 87 | 15.99 | $ 1,391.13 |
| 811794929169 | CVS | FURminator deShedding Tool for Cats Large | 39.49 | 29.99 | 1 | 39.49 | $ 39.49 |
| 895531001127 | CVS | Lively Mobile Plus All-in-One Medical Alert Device - Must Be Activated Through Lively - Simple A | 49.99 | 44.99 | 1 | 49.99 | $ 49.99 |
| 884486407139 | CVS | Biolage Color Last Purple Shampoo | Neutralizes Brass & Unwanted Yellow Tones | With Fig & O | 38 | 27.99 | 4 | 38 | $ 152.00 |
| 842595105841 | CVS | Cellucor C4 Ultimate Shred Pre Workout Powder for Men & Women, Weight Loss Supplement w | 54.99 | 39.99 | 5 | 54.99 | $ 274.95 |
| 333787579658 3| CVS | Vichy LiftActiv Vitamin C Serum, Brightening and Anti Aging Serum for Face with 15% Pure Vitam | 34.99 | 34.99 | 12 | 34.99 | $ 419.88 |
| 894047001010 | CVS | Prevagen Improves Memory - Regular Strength 10mg, 30 Capsules with Apoaequorin & Vitamin | 108 | 37.95 | 2 | 108 | $ 216.00 |
| 800443578070 | CVS | REDDY ~ BLACK - FIBER OPTIC LED DOG HARNESS sz  Medium - Heavy Duty! *NEW | 45.99 | | 1 | 45.99 | $ 45.99 |
| 783250811021 | CVS | IDEAL Industries 200-Amp Split Jaw Clamp Meter 61-405 | 98.75 | 60.91 | 1 | 98.75 | $ 98.75 |
| 846733031900 | CVS | Tarte Shape Tape Powder Foundation - 15n Fair Light Neutral | | 39.95 | 1 | 39.95 | $ 39.95 |
| 883351592185 | CVS | Kwikset 94880-542 Delta Half-Dummy Lever In Polished Chrome | 10.97 | 26.03 | 11 | 10.97 | $ 120.67 |
| 807648076776 | CVS | HEXBUG Wasp, Remote Control Bug, Fake Insect Toy, Motorized Robot Specimen, Gift for Boys a | 39.99 | | 7 | 39.99 | $ 279.93 |
| 328277020468 1| CVS | Eau Thermale Avv°ne Cicalfate+ Restorative Protective Cream - Wound Care - Helps Reduce look | 42 | 42 | 7 | 42 | $ 294.00 |
| 840216930605 | CVS | Living proof Perfect hair Day Shampoo, 8 oz | 34 | 34 | 43 | 34 | $ 1,462.00 |
| 497302850565 8| CVS | Ô‡°Ô‡Ôò°Ô‡°ÔºÔò°Ôò°Ô‡°Ô¬_‚Ñ¢_‚Çø_Ô£Ô£_‚Ñ¢_ MR.HOBBY_‚Ñ¢_‚Çø_Ô£Ô£_‚Ñ¢_Ô£Ô£ | 19.75 | 19.75 | 1 | 19.75 | $ 19.75 |
| 773602048588 | CVS | Lipstick Twig | 45 | 42.99 | 1 | 45 | $ 45.00 |
| 471540915006 8| CVS | 14 Inch Standard Cable Ties 100 Pack | 12.99 | | 2 | 12.99 | $ 25.98 |
| 763003964907 4| CVS | Nespresso Aeroccino3 Milk Frother, One Size, Black | 99 | 78 | 1 | 99 | $ 99.00 |
| 821973451576 | CVS | Race Face Atlas Pedals Kashmoney, Set | 179.99 | 164.95 | 1 | 179.99 | $ 179.99 |
| 854150008023 | CVS | OKII 14 Inch T Bar Handle Stainless Steel Cabinet Door Handle 12x350x224mm | 16.99 | 46 | 1 | 16.99 | $ 16.99 |
| 773602560011 | CVS | Eye Brows Big Boost by M.A.C Fling 4.1g | 35.38 | 35.38 | 2 | 35.38 | $ 70.76 |
| 840317106244 | CVS | FLEXI New Comfort Retractable Dog Leash (Tape), Ergonomic, Durable and Tangle Free Pet Walk | 16.99 | 15.57 | 1 | 16.99 | $ 16.99 |
| 813920018181 | CVS | Kate Somerville Retinol Vitamin C 50ml Firm & Brighten | 84 | 110 | 1 | 84 | $ 84.00 |
| 500016720465 0| CVS | Early Defence Night Cream | 76.93 | 17.99 | 1 | 76.93 | $ 76.93 |
| 334890142039 6| CVS | Christian Capture Youth Age-Delay Advanced Eye Treatment, 0.5 Ounce/15ml | 75 | 62.99 | 2 | 75 | $ 150.00 |
| 765809215962 | CVS | NAPA Gold 7526 Oil Filter | | 11.79 | 1 | 11.79 | $ 11.79 |
| 333787565040 3| CVS | Vichy Capital Soleil Tinted Mineral Sunscreen for Face SPF 60, Titanium Dioxide Face Sunscreen, | 34.99 | 34.99 | 6 | 34.99 | $ 209.94 |
| 887167561861 | CVS | Estv©e Lauder Soft Clean Infusion Hydrating Treatment Lotion 13.5 oz / 400 ml | 23.99 | 29.98 | 1 | 23.99 | $ 23.99 |
| 767332152325 | CVS | Murad Environmental Shield City Skin Age Defense Broad Spectrum SPF 50-100% Mineral Sunscr | 68 | 69 | 2 | 68 | $ 136.00 |
| 778810844793 | CVS | RC Pet Products Venture Outerwear Fleece Lined, Reflective, Water Resistant Dog Coat, Size 30, | 58 | | 1 | 58 | $ 58.00 |
| 884486437051 | CVS | Pureology Smooth Perfection Shampoo | For Frizzy, Color-Treated Hair | Smooths Hair & Contro | 37 | 37 | 67 | 37 | $ 2,479.00 |
| 813146014028 | CVS | Kurgo Dog Seat Cover, Car Bench Seat Covers for Pets, Dog Backseat Cover Protector, Water Res | 63.99 | 35.1 | 2 | 63.99 | $ 127.98 |
| 888066110082 | CVS | Tom Ford Soleil Blanc Shimmering Body Oil Mini | 58 | 43.57 | 3 | 58 | $ 174.00 |
| 786676025997 | CVS | EATON GFTCB250 Cutler Hammer Ground Fault Circuit Breaker, 50 A, 120/240 Vac, 10 Kaic, 14-4 | 237.87 | 174.99 | 1 | 237.87 | $ 237.87 |
| 859975002294 | CVS | Andalou Naturals Goji Peptide Perfecting Cream, 1.7 oz | 26.99 | 12.49 | 1 | 26.99 | $ 26.99 |
| 813920015388 | CVS | Kate Somerville Retinol Firming Eye Cream Along ,Ä Anti-Aging Treatment Clinically Proven to Firm, Br | 98 | 98 | 5 | 98 | $ 490.00 |
| 500016732294 1| CVS | No7 Lift & Luminate Triple Action Skincare System - Broad Spectrum Anti Aging Day Cream SPF 30 + Vitamin C Anti Wrinkle Face Serum + Collagen Peptide Brightening Night Cream (3 Piece Kit) | | 55.47 | 4 | 55.47 | $ 221.88 |
| 887167500365 | CVS | Estee Lauder Pure Color Envy Luxe Eyeshadow Quad - 04 Desert Dunes Eye Shadow Women 0.21 | 58 | 25.1 | 2 | 58 | $ 116.00 |
| 361427286037 7| CVS | Lancv¥me Rv©nergie H.C.F. Triple Serum - Hyaluronic Acid Serum for Visible Correction of Anti A | 140 | 112 | 8 | 140 | $ 1,120.00 |
| 767332153612 | CVS | Murad Vita-C Glycolic Brightening Serum 10ml | 10.88 | 92 | 2 | 10.88 | $ 21.76 |
| 773602465668 | CVS | Eye Brows Styler by M.A.C Stud 9g | 25 | 25 | 2 | 25 | $ 50.00 |
| 783209173743 | CVS | Maxim 57714WTWT Wafer Energy Star JA8 & ADA Compliant Acrylic 10" Round Outdoor Low Pr | 66 | | 13 | 66 | $ 858.00 |
| 843246110016 | CVS | Grande Cosmetics GrandeLASH-MD Lash Enhancing Serum, 1 mL - 6-week starter supply | 36 | 36 | 8 | 36 | $ 288.00 |
| 773602337958 | CVS | Power Repair Age Correction Marine Collagen Cream, 1.7 Ounce | 77 | | 7 | 77 | $ 539.00 |
| 855394003515 | CVS | PMD Personal Microderm Pro - At-Home Microdermabrasion Machine with Kit for Face & Body - | 199 | 139.3 | 2 | 199 | $ 398.00 |
| 333787241302 5| CVS | La Roche-Posay Mat Oil-Free Mattifying Moisturizer | 35.99 | 35.99 | 25 | 35.99 | $ 899.75 |
| 882381073961 | CVS | Darphin Ideal Resource Perfecting Smoothing Serum for Women, 1 Ounce | 110 | 28.5 | 1 | 110 | $ 110.00 |
| 850003310480 | CVS | TULA Skin Care Clear It Up - Acne Clearing & Tone Correcting Gel, Salicylic and Azelaic Acid, Clear | 38 | 29.99 | 2 | 38 | $ 76.00 |
| 852900006541 | | | 44.9 | | 5 | 44.9 | $ 224.50 |
| 850028009055 | CVS | True Grace One Daily Women,Äôs Multivitamin 40+ Fermented Minerals, Organic Adaptogens & | 71.95 | 64.76 | 2 | 71.95 | $ 143.90 |
| 328277011158 3| CVS | Eau Thermale Avv°ne Moisturizing Melt-in Balm, Shea Oil Body Butter, Non-Greasy, Non-Sticky, | 36 | 36 | 5 | 36 | $ 180.00 |
| 884486178626 | CVS | Redken Texture Paste Hair Styling Paste for Definition | Adds Long-Lasting Style & Definition | Re | 23 | 24 | 9 | 23 | $ 207.00 |
| 328277013885 6| CVS | Eau Thermale Avv°ne Tolerance Control Soothing Skin Recovery Balm, for Hypersensitive, Dry Sk | 38 | 38 | 17 | 38 | $ 646.00 |
| 858398007633 | CVS | NuFACE FIX Serum, .5 FI Oz. | 49 | 59.95 | 8 | 49 | $ 392.00 |
| 843813032086 | CVS | Cover FX Natural Finish Foundation: Water-based Foundation that Delivers 12-hour Coverage an | 42 | | 1 | 42 | $ 42.00 |
| 347463692019 8| CVS | Redken Extreme Conditioner | Anti-Breakage & Protection for Damaged Hair | Strengthen and F | 26 | 26 | 1 | 26 | $ 26.00 |
| 887167530645 | CVS | Estv©e Lauder Pro Glow Duo, Valued $123 (serum for $78, UV fluid $45), NEW | 59.91 | | 1 | 59.91 | $ 59.91 |
| 817919010668 | CVS | IT Cosmetics Your Skin But Better CC+ Cream, Medium (W) - Color Correcting Cream, Full-Covera | 47 | 47 | 1 | 47 | $ 47.00 |
| 826341042550 | CVS | DEWALT 5-Port Front & Back Seat Mobile USB PD Charger | 51.13 | 42.99 | 1 | 51.13 | $ 51.13 |
| 840072912173 | CVS | Jaclyn Luxe Legacy Eyeshadow Palette | 35.79 | 17 | 1 | 35.79 | $ 35.79 |
| 801100399543 | CVS | Versace Pour Homme For Men Eau De Toilette Spray, 1.0 Ounce | 35 | 26.5 | 1 | 35 | $ 35.00 |
| 782808630459 | CVS | Atlas Homewares 336-BL Fulcrum Pull, Matte Black | 27.94 | 32.99 | 1 | 27.94 | $ 27.94 |
| 850007159016 | CVS | FLEUR & BEE Brightening Moisturizer | Clean, 100% Vegan | Anti Aging, Wrinkle Cream with Vita | 75 | 37 | 1 | 75 | $ 75.00 |
| 887167357433 | CVS | Estee Lauder Perfectionist Pro Retinol Moisturizer, 1.7 oz | | 46 | 2 | 46 | $ 92.00 |
| 813920018181 | CVS | Kate Somerville ExfoliKate Intensive Exfoliating Treatment ,Äì Salicylic Acid and Lactic Acid Super | 98 | 78 | 2 | 98 | $ 196.00 |
| 347463030747 6| CVS | Serie Expert Vitamino Color Incell Hydro-Resist Color Protecting Gel-Masque 6.7oz | 60 | | 1 | 60 | $ 60.00 |
| 785901976684 | CVS | Square D - HOM120PCAFIC Homeline Circuit Breaker, 20-Amp, 120V, 1-Pole CAFCI , Plug-On Neu | 267 | 39.99 | 1 | 267 | $ 267.00 |
| 767332152721 | CVS | Murad Vita-C Glycolic Serum - Environmental Shield Skin Brightening Vitamin C Face Serum - Hyp | 80 | 88 | 10 | 80 | $ 800.00 |

| Code | Store | Description | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 851557003248 | CVS | Camille Rose Coconut Water Leave In Conditioner, 8 oz | 14.7 | 14.49 | 1 | 14.7 | $ | 14.70 |
| 850278004053 | CVS | Bondi Sands Self Tanning Foam \| Lightweight, Self-Tanner Foam Enriched with Aloe Vera and Co | 24 | 24 | 2 | 24 | $ | 48.00 |
| 765809223998 | CVS | NAPA Gold 300020 Fuel Filter | 50 | 50 | 1 | 50 | $ | 50.00 |
| 8011469957097 | CVS | Sicce Whale 120 Aquarium Canister Filter 140 GPH \| Ultra-Quiet External Aquarium Multi-Stage Filtration Filter for Both Freshwater and Saltwater Fish Tanks & Aquariums \| Self Priming Quick Disconnect | | 116.41 | 2 | 116.41 | $ | 232.82 |
| 887167566248 | CVS | Estee Lauder Revitalizing Supreme Light +Global Anti-Aging Cell Power Creme Oil Free, 1.7 Fl Oz | 77.6 | 60 | 22 | 77.6 | $ | 1,707.20 |
| 815413020602 | CVS | Sashapure Smoothing & Shine Hair Treatment with Sacha Inchi Oil - Eliminates Frizz, Heat Protec | 6.99 | 9.99 | 3 | 6.99 | $ | 20.97 |
| 836213001929 | CVS | Logitech for Creators Blue Snowball iCE USB Microphone for Gaming, Streaming, Podcasting, Tw | 49.99 | 48.9 | 1 | 49.99 | $ | 49.99 |
| 815266013660 | CVS | Bosley Hair Regrowth Treatment Minoxidil Solution 2% Women 6 Months Supply | 17 | | 2 | 17 | $ | 34.00 |
| 868888000297 | CVS | Everlywell Testosterone Test at-Home Lab Collection for Men Measures Total T Level - Accurate Results from a CLIA-Certified Lab Within Days - Ages 18+ | | 69 | 4 | 69 | $ | 276.00 |
| 843479137279 | CVS | SHARPER IMAGE TrueUV Light Sanitizer, Portable and Foldable Ultraviolet Sanitizing Light, Clean | 31.58 | | 1 | 31.58 | $ | 31.58 |
| 842959090523 | CVS | CURRENT 48"-60" inch ColorPlus Freshwater Aquarium LED Light with Smart App and Voice Cont | 124.95 | 124.95 | 1 | 124.95 | $ | 124.95 |
| 773602282852 | CVS | MAC Extended Play Gigablack Lash Mascara | 26 | 18.09 | 12 | 26 | $ | 312.00 |
| 3401329447809 | CVS | Bioderma - Face Cream - Hydrabio - Gel Cream Moisturizer - Provides Radiance - Cream Face Mo | 28.99 | 28.99 | 3 | 28.99 | $ | 86.97 |
| 884486013842 | CVS | Redken Extreme Conditioner \| Conditioner for Damaged Hair \| Strengths & Protect Damaged H | 20.5 | | 3 | 20.5 | $ | 61.50 |
| 834893003769 | CVS | Juice Beauty Stem Cellular Anti-Wrinkle Booster Serum with Vitamin C, 1 Fl Oz | 80 | 80 | 19 | 80 | $ | 1,520.00 |
| 884486152022 | CVS | Biolage¬†Volume Bloom¬†Conditioner \| Volumizing Conditioner \| Weightless Moisture For Long | 23 | 24 | 3 | 23 | $ | 69.00 |
| 3614272942608 | CVS | Yves Saint Laurent Tatouage Couture Velvet Matte Cream - 201 Rouge Tatouage Lipstick Women | 40 | 38.88 | 1 | 40 | $ | 40.00 |
| 3614271709349 | CVS | Yves Saint Laurent Tatouage Couture Liquid Matte Lip Stain 1 Rouge Tatouage for Women, 0.2 O | 37 | 49 | 1 | 37 | $ | 37.00 |
| 3380810013252 | CVS | Mac Studio Fix Fluid Spf 15 Foundation Nc 10 30ml/1 Oz | 39 | 29.89 | 11 | 39 | $ | 429.00 |
| 800443341964 | CVS | Petco Brand - Well & Good Model WGNO2 Nail Grinder for Cats | 12 | 12 | 1 | 12 | $ | 12.00 |
| 3282770148763 | CVS | Eau Thermale Av√©ne Cicalfate+ Hydrating Skin Recovery Emulsion - Post-Procedure & Post-Tatt | 38 | 38 | 9 | 38 | $ | 342.00 |
| 768990016677 | CVS | Nordic Naturals Nordic Beauty Omega-3 + Borage Oil, Natural Lemon-Flavored - 60 Soft Gels - Hi | 59.95 | 50.17 | 1 | 59.95 | $ | 59.95 |
| 840163303583 | CVS | Garment Presser Feet Kit,Silver | 29.99 | 39.94 | 5 | 29.99 | $ | 149.95 |
| 815266013578 | CVS | BosleyMD DHT Blocking Supplements for Men and Women for Thicker, Fuller Hair, 1-Month Sup | 40 | 40 | 1 | 40 | $ | 40.00 |
| 800443435120 | CVS | Dogs Camel Green Heavy Duty Harness by Reddy Size XXL/XXXL | 25 | | 3 | 25 | $ | 75.00 |
| 840093101402 | CVS | Nature's Truth B12 Sublingual Liquid Drops \| 10,000 mcg \| 2 oz \| Fast Acting \| Vegetarian, Non-G | 15.8 | 9.99 | 4 | 15.8 | $ | 63.20 |
| 840026658638 | CVS | Fenty Beauty by Rihanna Invisimatte Instant Setting + Blotting Powder 0.3 oz / 8.5 ml | | 36.99 | 2 | 36.99 | $ | 73.98 |
| 857770005663 | CVS | COOLA Organic Scalp Spray & Hair Sunscreen Mist with SPF 30, Dermatologist Tested Hair Care f | 28 | | 1 | 28 | $ | 28.00 |
| 898571000716 | CVS | It's a 10 Haircare Silk Express Miracle Silk Hair Mask, 8 fl. oz. | 34.99 | 28.73 | 11 | 34.99 | $ | 384.89 |
| 859975002546 | CVS | Andalou Naturals Turmeric + C Enlighten Serum, Skin Brightening with Vitamin C & Turmeric, An | 26.99 | 17.39 | 4 | 26.99 | $ | 107.96 |
| 846733013999 | CVS | tarte Tartelette,Ñ¢ In Bloom Clay Eyeshadow Palette 12 x 0.053 oz/ 1.5 g | 45 | 52 | 4 | 45 | $ | 180.00 |
| 884486151278 | CVS | Biolage Ultra Hydra Source Shampoo \| Deep Hydrating Shampoo for Very Dry Hair \| Moisturizes | 42 | 27.99 | 1 | 42 | $ | 42.00 |
| 884486151261 | CVS | Biolage Ultra Hydra Source Shampoo \| Deep Hydrating Shampoo for Very Dry Hair \| Moisturizes | 23 | 24 | 1 | 23 | $ | 23.00 |
| 810020170573 | CVS | Bondi Sands PURE Self-Tanning Face Mist \| Hydrating Lightweight Formula Gives a Natural Golde | 5.27 | | 1 | 5.27 | $ | 5.27 |
| 840268947132 | CVS | Amazon Fire 7 Kids tablet, ages 3-7. Top-selling 7" kids tablet on Amazon - 2022 \| ad-free conten | 109.99 | 109.99 | 1 | 109.99 | $ | 109.99 |
| 819911012879 | CVS | Brondell LES-30 Silver Toilet-Mounted Handheld Bidet Sprayer | 40 | 63.52 | 1 | 40 | $ | 40.00 |
| 868888000273 | CVS | Everlywell Sleep & Stress Test - at-Home Collection Kit - Accurate Results from CLIA-Certified Lab | 199 | | 1 | 199 | $ | 199.00 |
| 4020829007413 | CVS | Dr. Hauschka Regenerating Serum, 1 Fl Oz | 90 | 90 | 1 | 90 | $ | 90.00 |
| 786261620279 | CVS | NSi Industries, LLC TORK RKP311 Outdoor 120-Volt Button Photocontrol with Wall Plate - Contro | 10.98 | 17.99 | 1 | 10.98 | $ | 10.98 |
| 845620032785 | CVS | My Arcade Bases Loaded Pocket Player - Collectible Handheld Game Console with 7 Games (DGU | 39.99 | 17.45 | 1 | 39.99 | $ | 39.99 |
| 840163303477 | CVS | Home Decor Presser Feet Kit,Silver | 39.99 | 39.99 | 4 | 39.99 | $ | 159.96 |
| 3614272936394 | CVS | Yves Saint Laurent Tatouage Couture Velvet Cream Matte Liquid Lipstick N212 Rouge Rebel | 45 | 32.72 | 1 | 45 | $ | 45.00 |
| 840163303569 | CVS | Quilting Presser Feet Kit,Silver | | 44.99 | 4 | 44.99 | $ | 179.96 |
| 898571000495 | CVS | It's a 10 Haircare Silk Express Miracle Silk Shampoo, 10 fl. oz. (Pack of 1) | 24 | 14.98 | 10 | 24 | $ | 240.00 |
| 3605533432198 | CVS | Lanc√¥me Advanced G√©nifique Light Pearl Eye Serum - For Under Eye Bags, Puffiness & Fine Lin | 80 | 80 | 4 | 80 | $ | 320.00 |
| 814792011904 | CVS | REPLACEMENT BLADE Silhouette SD Cameo 12" Die Cutter Machine New,Black | 11.99 | 11.99 | 1 | 11.99 | $ | 11.99 |
| 855011007377 | CVS | COOLA Organic Sun Silk Drops and Face Moisturizer with SPF 30, Dermatologist Tested Sunscree | 46 | | 1 | 46 | $ | 46.00 |
| 4033651386243 | CVS | BeYu Light Reflecting Foundation, Rosy Skin, 1 Fluid Ounce | 27 | | 8 | 27 | $ | 216.00 |
| 3605970936174 | CVS | Urban Decay Anti-Aging Eyeshadow Primer Potion - Hydrating Eye Primer - Reduces the Appeara | 27 | 27 | 5 | 27 | $ | 135.00 |
| 846212032657 | CVS | Porter Cable PXCM034-0184 125-155 PSI Air Compressor Pressure Switch | 37.71 | 40.24 | 2 | 37.71 | $ | 75.42 |
| 850008776359 | CVS | AG1 ATHLETIC GREENS - Powder     12.7oz/360g - 30 Day Supply | 72 | | 1 | 72 | $ | 72.00 |
| 884486437785 | CVS | Pureology Strength Cure Blonde Purple Shampoo for Blonde & Lightened Color-Treated Hair, 9 F | 37 | 37 | 21 | 37 | $ | 777.00 |
| 852100007041 | CVS | Premium Beard Balm Leave-In Conditioner by Wild Willies - Natural, Organic Ingredients Promot | 10.29 | 10.29 | 5 | 10.29 | $ | 51.45 |
| 849808012200 | CVS | BLING BEAUTY Multifunction Blow Out Wand 5 Interchangeable Attachments | 40.45 | | 1 | 40.45 | $ | 40.45 |
| 765809178236 | CVS | Wix Fuel Filter - 33235 | 13.94 | 17.07 | 2 | 13.94 | $ | 27.88 |
| 761302412387 | CVS | Dust removal system TE DRS-D #2191207 | 140.51 | 145 | 1 | 140.51 | $ | 140.51 |
| 765809184046 | CVS | NAPA Gold 3491 Fuel Filter | 30 | 30 | 1 | 30 | $ | 30.00 |
| 884486453402 | CVS | REDKEN Anti-Breakage Leave-In Treatment, Conditioner For Dry, Damaged Hair, Fortifies and He | 30 | 30 | 21 | 30 | $ | 630.00 |
| 765809190245 | CVS | NAPA Gold 3409 Fuel Filter | 34.99 | 35 | 1 | 34.99 | $ | 34.99 |
| 5000167244892 | CVS | No7 Restore & Renew Multi Action Eye Cream - Skin Renewing Under Eye Cream for Puffiness an | 18.98 | 16.85 | 4 | 18.98 | $ | 75.92 |
| 773602324064 | CVS | Mineralize Skinfinish Natural | | 31.32 | 1 | 31.32 | $ | 31.32 |
| 5050456082919 | CVS | Jennifer Lopez Promise Perfume - a Floral Woody Eau de Parfum, 30 ml (1.0 FL OZ) | 138.97 | 34 | 1 | 138.97 | $ | 138.97 |
| 859975002508 | CVS | Andalou Natural Purple Carrot + C Luminous Night Cream, Purple Carrot Plus C Luminous, 1.7 Ou | 26.99 | 13.2 | 1 | 26.99 | $ | 26.99 |
| 5033102808286 | CVS | Generic Value Products Hot Pink Ceramic 1" Flat Iron, Dual Voltage, Auto Shut Off, 5 Heat Setting | 54.99 | 54.99 | 19 | 54.99 | $ | 1,044.81 |
| 797801059329 | CVS | NaturVet Quiet Moments Calming Aid Dog Supplement, Helps Promote Relaxation, Reduce Stres | 27.99 | 29.99 | 10 | 27.99 | $ | 279.90 |
| 773602337187 | CVS | M.A.C matte lipstick PLEASE ME,1 Count (Pack of 1) | | 27.15 | 1 | 27.15 | $ | 27.15 |
| 850024757172 | CVS | By Rosie Jane Eau De Parfum Spray (Dulce) - Clean Perfumes for Women - Essential Oil Mist with | 75 | 75 | 3 | 75 | $ | 225.00 |
| 5707119047548 | CVS | SteelSeries Aerox 3 - Super Light Gaming Mouse - 59,800 CPI TrueMove Core Optical Sensor - Ultr | 59.99 | 56.99 | 1 | 59.99 | $ | 59.99 |
| 850000771864 | CVS | Wild One Leash - Small - Black | 33.45 | 33.39 | 1 | 33.45 | $ | 33.45 |
| 840098727454 | CVS | Artez Pro Series Watercolor Pencils, 72pc #7454 | 25 | | 3 | 25 | $ | 75.00 |
| 898571000662 | CVS | It's a 10 Haircare Silk Express Miracle Silk Leave-In Product, 10 fl. oz. (Pack of 1) | 43.26 | 27.5 | 8 | 43.26 | $ | 346.08 |
| 9780812120771 | CVS | The Bulfinch Illustrated Encyclopedia of Antiques | 50 | 22.2 | 1 | 50 | $ | 50.00 |
| 787651760308 | CVS | AZO Boric Acid Vaginal Suppositories, Helps Support Odor Control and Balance Vaginal PH with C | 20.79 | 14.95 | 5 | 20.79 | $ | 103.95 |
| 883140037446 | CVS | Dermablend Quick-Fix Body Makeup Full Coverage Foundation Stick, Water-Resistant Body Conc | 32 | 32 | 1 | 32 | $ | 32.00 |
| 892828002027 | CVS | Dry Eye Formula Advanced Ocular Vitamin (90 ct.) | 24.98 | | 9 | 24.98 | $ | 224.82 |
| 853975005859 | CVS | Brusheez~Æ Kids,Äô Electric Toothbrush Set - Safe & Effective for Ages 3+ - Parent Tested & App | 29.99 | 19.99 | 4 | 29.99 | $ | 119.96 |
| 887167466692 | CVS | Futurist Hydra Rescue SPF45 by Estee Lauder 3C2 Pebble 35ml,1.2 Ounce | 39.56 | 47.27 | 2 | 39.56 | $ | 79.12 |
| 767332601335 | CVS | Murad Renewing Eye Cream - Resurgence Multi-Action Anti-Aging Eye Cream with Advanced Pep | 86 | 89 | 10 | 86 | $ | 860.00 |
| 767332603919 | CVS | Murad Targeted Wrinkle Corrector 15ml | 64.98 | 79 | 19 | 64.98 | $ | 1,234.62 |
| 810028774094 | CVS | Frida Fertility at-Home Insemination Set - Collection + Insertion System, Developed with Fertility | 49.99 | 49.99 | 2 | 49.99 | $ | 99.98 |

| Code | Store | Description | | | | | $ | |
|---|---|---|---|---|---|---|---|---|
| 5033102833257 | CVS | ion One Stroke Volumizing Flat Iron 1 Inch, Auto Shut Off, Tri-Layer Heaters, Fast Heat Up, Tourm | 79.99 | 79.99 | 1 | 79.99 | $ | 79.99 |
| 844278095005 | CVS | Whiteside Router Bits 9500 Solid Brass Inlay Kit | 49 | 56.02 | 2 | 49 | $ | 98.00 |
| 817636017520 | CVS | Olivina Men Shave Brush, Chrome Handle | 33 | | 1 | 33 | $ | 33.00 |
| 3614273774413 | CVS | Lanc√∀me Advanced G√∂nifique Night Cream - Repairs Skin Barrier Overnight - With Bifidus Pre | 100 | 100 | 4 | 100 | $ | 400.00 |
| 784276806473 | CVS | Lutron Caseta Switch &amp; Remote-Wireless Control | 3-Way Switch | Compatible with Alexa, | 69.95 | 63.79 | 1 | 69.95 | $ | 69.95 |
| 855631006057 | CVS | Motorola MG7550 - Modem with Built in WiFi | Approved for Comcast Xfinity, Cox, Spectrum | | 219.99 | 127.15 | 1 | 219.99 | $ | 219.99 |
| 844304089022 | CVS | Remotes Unlimited Cpr-8902 Replacement 5-button Remote For Gm/suzuki 06-14 | 39.99 | | 1 | 39.99 | $ | 39.99 |
| 768549200823 | CVS | Swarovski Crystal 2008 Annual Large Snowflake Christmas Ornament Box Certificate | 143.45 | | 2 | 143.45 | $ | 286.90 |
| 840317106336 | CVS | FLEXI New Comfort Retractable Dog Leash (Tape), Ergonomic, Durable and Tangle Free Pet Walk | 24.99 | 24.99 | 1 | 24.99 | $ | 24.99 |
| 850005524878 | CVS | Pet Honesty Hip & Joint Health Max Strength - Natural Joint Supplement with Glucosamine, Ome | 41.99 | 39.95 | 12 | 41.99 | $ | 503.88 |
| 800443552520 | CVS | Well & Good hassle-free baths Connector, Aerator, Adapter, Tape & 10ft Hose | 19.99 | | 3 | 19.99 | $ | 59.97 |
| 818594014507 | CVS | Force Factor ProbioSlim Probiotics for Women and Men, Probiotics for Digestive Health to Redu | 69.99 | 9.74 | 1 | 69.99 | $ | 69.99 |
| 884486270276 | CVS | REDKEN Beach Envy Volume Texturizing Conditioner, 8.5 Fl Oz | 17.62 | | 3 | 17.62 | $ | 52.86 |
| 3348901392785 | CVS | Capture Youth by Dior Matte Maximizer Serum 30ml | 89 | 89 | 1 | 89 | $ | 89.00 |
| 773602048748 | CVS | MAC matte lipstick TAUPE | 28.38 | 24.9 | 16 | 28.38 | $ | 454.08 |
| 851044008428 | CVS | EverlyWell Collection Kit | 14.49 | | 1 | 14.49 | $ | 14.49 |
| 840317107517 | CVS | FLEXI–Æ New Classic Retractable Dog Leash (Cord), Ergonomic, Durable and Tangle free Pet Walk | 25.99 | 25 | 3 | 25.99 | $ | 77.97 |
| 800443555309 | CVS | Well & Good Digestive Enzymes and Probiotics Chewable Tablets for Dogs, Count of 90 | | 21.5 | 1 | 21.5 | $ | 21.50 |
| 3666057064494 | CVS | Clarins Super Restorative Day Cream | Anti-Aging Moisturizer For Mature Skin Weakened By Hor | 134 | 134 | 10 | 134 | $ | 1,340.00 |
| 3145891642025 | CVS | Chanel Les 4 Ombres Multi Effect Quadra Eyeshadow 2 g | 60.67 | | 2 | 60.67 | $ | 121.34 |
| 810907027105 | CVS | StriVectin Wrinkle Recode Line Transforming Melting Serum, 1 Fl Oz | 89 | 62.3 | 2 | 89 | $ | 178.00 |
| 3522931003532 | CVS | Caudalie Premier Cru Dark Circle Correcting Eye Cream, Targets Eight Signs of Aging, a Brightenin | 85 | 85 | 3 | 85 | $ | 255.00 |
| 818582012553 | CVS | Active Skin Repair Kids First Aid Spray - Non-Toxic & Natural Antiseptic for Minor Cuts, Wounds, Scrapes, Rashes, Sunburns, and Other Irritations (3oz Spray) | | 29.97 | 1 | 29.97 | $ | 29.97 |
| 840080588964 | CVS | Amazon Fire TV Stick 4K, brilliant 4K streaming quality, TV and smart home controls, free and live | 49.99 | | 1 | 49.99 | $ | 49.99 |
| 810390027842 | CVS | Cellucor Whey Sport Protein Powder Chocolate | Post Workout Recovery Drink with Whey Prote | 29.99 | 29.99 | 1 | 29.99 | $ | 29.99 |
| 6291106032895 | CVS | HUDA BEAUTY The New Nude Eyeshadow Palette | | 43.61 | 1 | 43.61 | $ | 43.61 |
| 3605972078094 | CVS | IT Cosmetics Confidence in a Gel Lotion - Oil-Free Face Moisturizer - Lightweight & Hydrating - W | 49 | 49 | 1 | 49 | $ | 49.00 |
| 3605971766800 | CVS | Urban Decay All Nighter Waterproof Setting Powder - Lightweight, Translucent Makeup Finishing | 35 | 35 | 19 | 35 | $ | 665.00 |
| 840749017781 | CVS | Mineral Fusion Lash Curling Mascara, Ridge, 0.57 Ounce | 18.98 | | 1 | 18.98 | $ | 18.98 |
| 810053640357 | | | 39.88 | | 2 | 39.88 | $ | 79.76 |
| 888265607024 | CVS | SKIN&CO Roma Rosemary & Verbena Body Milk, 7.7 Fl Oz | 22 | | 3 | 22 | $ | 66.00 |
| 810907024210 | CVS | StriVectin TL Advanced Light Tightening Neck Cream, 1.7 Fl Oz | 95 | | 1 | 95 | $ | 95.00 |
| 3614273597470 | CVS | Lancv∀me Le 8 Hypnv∀se Serum-Infused Voluminizing Mascara - For Voluminized & Plush Lookin | 33 | 33 | 13 | 33 | $ | 429.00 |
| 820650853418 | CVS | Pokemon TCG: Scarlet & Violet Elite Trainer Box (Random Color) ,Ä¶ | 42.25 | 37.94 | 2 | 42.25 | $ | 84.50 |
| 810023370840 | CVS | Kate Somerville KateCeuticals Lifting Eye Cream | Powerful Anti-Aging Treatment | Visibly Smoo | 140 | 140 | 17 | 140 | $ | 2,380.00 |
| 855757003909 | CVS | Probulin Probiotic Extract Facial Serum, 1.01 Ounce | 26.49 | 26.49 | 1 | 26.49 | $ | 26.49 |
| 883929728374 | CVS | Suicide Squad, The (Blu-Ray) | 16.98 | 8.98 | 1 | 16.98 | $ | 16.98 |
| 858098007582 | CVS | Cremo Distiller's Blend (Reserve Collection) Cologne Spray, A Combination of Kentucky Bourbon, | 23.99 | 44.95 | 2 | 23.99 | $ | 47.98 |
| 793950381663 | CVS | FLIR DM66 Electrical and Field Service TRMS Multimeter with VFD Mode,Black | 163.99 | 150.87 | 1 | 163.99 | $ | 163.99 |
| 884486453051 | CVS | Redken All Soft Mega Shampoo | For Extremely Dry Hair | Moisturizes & Hydrates Severely Dry H | 25 | | 5 | 25 | $ | 125.00 |
| 820650850066 | CVS | Pokemon Brilliant Stars Pokv©mon Center Elite Trainer Box | 89 | 74.97 | 2 | 89 | $ | 178.00 |
| 853564004188 | CVS | Honey-Can-Do 5-Piece Starter Kit PER001 White | 60.99 | 36.77 | 2 | 60.99 | $ | 121.98 |
| 898571001522 | CVS | It's a 10 Blow Dry Miracle H2O Shield - Leave In Weather Protectant Treatment, Frizz Free, Moist | 35 | 18.7 | 1 | 35 | $ | 35.00 |
| 3605972660442 | CVS | IT Cosmetics CC+ Nude Glow Lightweight Foundation + Glow Serum with SPF 40 - With Niacinam | 47 | 27 | 1 | 47 | $ | 47.00 |
| 3605972689856 | CVS | Urban Decay Naked Half Baked Mini Eyeshadow Palette - 6 Bronze-Toned Neutral Shades - Richl | 33 | 33 | 5 | 33 | $ | 165.00 |
| 3614229374827 | CVS | Gucci Velvet Matte Lipstick 505 Janet Rust | 45 | | 3 | 45 | $ | 135.00 |
| 840098727447 | CVS | Arteza 72pc. Soft Pastels Premium Smooth Texture Ideal For Blending & Layering | 38.1 | | 4 | 38.1 | $ | 152.40 |
| 858763004922 | CVS | ORLANDO PITA PLAY Atmos-Shield Thermal Heat Protectant Hairspray, Combats Damage Caused By Harmful Heat, UV Rays, Humidity, Pollution & Free Radicals, 6.5 Fl Oz | | 18.99 | 5 | 18.99 | $ | 94.95 |
| 850003310466 | CVS | TULA Skin Care Revive & Rewind Revitalizing Eye Cream - Smooth Fine Lines, Dark Circles & Puffi | 52 | 51.85 | 2 | 52 | $ | 104.00 |
| 765809177369 | CVS | NAPA Gold 7033 Oil Filter | 11.26 | 11.66 | 1 | 11.26 | $ | 11.26 |
| 884486453303 | CVS | Redken Color Extend Magnetics Shampoo | For Color-Treated Hair | Gently Cleanses & Protects | 50 | 34.99 | 2 | 50 | $ | 100.00 |
| 855676007996 | | | 76.99 | | 9 | 76.99 | $ | 692.91 |
| 884486151971 | CVS | Biolage¬∏Volume Bloom¬∏Shampoo | Volumizing Shampoo | Lightweight Volume & Shine | For | 23 | 24 | 6 | 23 | $ | 138.00 |
| 5060552903346 | CVS | Augustinus Bader Women's The Ultimate Soothing Cream, One Size | 290 | 245.95 | 1 | 290 | $ | 290.00 |
| 765809189270 | CVS | NAPA Gold 7303 Oil Filter | 15 | 15 | 1 | 15 | $ | 15.00 |
| 765809222816 | CVS | NAPA Gold 100001 Oil Filter | 18 | 18 | 1 | 18 | $ | 18.00 |
| 3337872413162 | CVS | La Roche-Posay Glycolic Acid Serum with Kojic Acid and Vitamin B5, Reduces Dark Spots and Disc | 44.99 | 44.99 | 64 | 44.99 | $ | 2,879.36 |
| 883349001958 | CVS | T3 Lucea ID Digital Ceramic Flat Iron with Touch Interface Interactive HeatID Technology for Auto | 249 | | 1 | 249 | $ | 249.00 |
| 810020171082 | CVS | Bondi Sands Aero Ultra Dark Self Tanning Foam (Travel Size) & Application Mitt | 20.65 | | 1 | 20.65 | $ | 20.65 |
| 816820021251 | CVS | Shea Butter, Avocado & Lychee Conditioner, Moisturizing Blend, for Dry Hair, 16 fl oz (473 ml), a | 17.12 | 17.12 | 3 | 17.12 | $ | 51.36 |
| 783643156609 | CVS | Siemens Q1515NC Two 15-Amp Single Pole 120-Volt Non-Current Limiting Circuit Breaker | 49 | 14.79 | 3 | 49 | $ | 147.00 |
| 815517023233 | CVS | First Aid Beauty Ultra Repair Oat & Hemp Seed Dry Oil: Non-Greasy and Fragrance Free Oil to No | 36 | 24 | 1 | 36 | $ | 36.00 |
| 810014323015 | CVS | StriVectin Advanced Retinol Intensive Night Moisturizer, 1.1 Fl Oz | 79 | 79 | 5 | 79 | $ | 395.00 |
| 773602358038 | CVS | MAC Powder Blush - Burnt Pepper Blush Women 0.21 oz | 40 | 21.98 | 1 | 40 | $ | 40.00 |
| 811748033278 | CVS | Yes To Grapefruit Daily Exfoliating Toner, Brightening Formula To Retexturize & Brighten Your Sk | 14.99 | 5.7 | 1 | 14.99 | $ | 14.99 |
| 3337875807043 | CVS | La Roche-Posay Toleriane Rosaliac AR Visible Redness Reducing Cream | Color Correcting Face C | 30.99 | 30.99 | 15 | 30.99 | $ | 464.85 |
| 810023370901 | CVS | Kate Somerville Daily Deflector,Ñ¢ Mineral Sunscreen | Broad Spectrum SPF 40 | PA ++++ | High | 54 | 54 | 5 | 54 | $ | 270.00 |
| 792363567725 | CVS | ICON Professional "S" Shaped Wrench Set 5pc SAE Chrome - WSSSS-5 (56772) | 49.26 | | 3 | 49.26 | $ | 147.78 |
| 3614270280757 | CVS | Lancv∀me Advanced Gv©nifique Radiance Boosting Anti-Aging Face Serum - Visibly Hydrates & | 60 | 48 | 9 | 60 | $ | 540.00 |
| 857576008257 | CVS | Quip Adult Electric Toothbrush - Sonic Toothbrush with Travel Cover & Mirror Mount, Soft Bristle | 39.99 | 29.99 | 1 | 39.99 | $ | 39.99 |
| 896364002879 | CVS | Olaplex No.0 Intensive Bond Building Treatment, White, 5.2 Fl Oz | 30 | 30 | 2 | 30 | $ | 60.00 |
| 846733083367 | CVS | Tarte eye shadow pallette with 1 blush | 41.05 | 41.05 | 1 | 41.05 | $ | 41.05 |
| | | | | | 24207 | | $ | 949,949.44 |

| Original Search Term | Identified by: | Product Title | MSRP (USD) | Amazon US Price | Qty | Price | Extended Retail |
|---|---|---|---|---|---|---|---|
| 316864000194 | HSI | AmLactin Daily Moisturizing Body Lotion Bottle with Pump - 14.1oz | $20.37 | | 155 | $20.37 | $3,157.35 |
| 739423555483 | HSI | FLORAJEN Triple Action Probiotic 30 Capsules | $18.00 | | 103 | $18.00 | $1,854.00 |
| 90174409044 | HSI | Pureology Research LLC Pureology Hydrate Shampoo 33.8 fl oz | $64.99 | | 22 | $64.99 | $1,429.78 |
| 9531115795 | HSI | Paul Mitchell Tea Tree Special Conditioner 10.14 oz | $16.50 | | 83 | $16.50 | $1,369.50 |
| 755970407716 | HSI | Cosequin Maximum Strength + MSM and HA 120 Count (NOT DS) | $39.99 | | 32 | $39.99 | $1,279.68 |
| 47469073404 | HSI | Natrol Cognium Focus Capsules 60 Ct | $32.99 | | 37 | $32.99 | $1,220.63 |
| 9531115832 | HSI | Paul Mitchell Tea Tree Lemon Sage Thickening Shampoo 10 Oz | $29.27 | | 41 | $29.27 | $1,200.07 |
| 730852119673 | HSI | Shiseido Bio-Performance Liftdynamic Serum, 1 oz | $295.00 | | 4 | $295.00 | $1,180.00 |
| 59184108231 | HSI | Kwikset Safe Lock Sh1100dtlip 15 Kw Rcal Rcs Single Cylinder Handleset | $75.73 | | 14 | $75.73 | $1,060.22 |
| 739423777489 | HSI | FLORAJEN Triple Action Women s Pre + Probiotic + Cranberry - 30 Capsules | $31.48 | | 33 | $31.48 | $1,038.84 |
| 53514108045 | HSI | Grandeur WINWIN_SP_ESET_238 Windsor Solid Brass Single Cylinder - Brass | $468.75 | | 2 | $468.75 | $937.50 |
| 371573117038 | HSI | Prosoria Psoriasis Treatment Kit | $27.90 | | 33 | $27.90 | $920.70 |
| 730852172852 | HSI | Shiseido Ultimune Power Infusing Anti-Aging Serum, Size: 2.5 FL OZ | $73.00 | | 12 | $73.00 | $876.00 |
| 760823007289 | HSI | Black Gold Ascent Verdict Sight 5 Pin .019 RH | $279.95 | | 3 | $279.95 | $839.85 |
| 731304247463 | HSI | UNIV XFR SWTCH 10CRCT 120/240V | $763.22 | | 1 | $763.22 | $763.22 |
| 747930131731 | HSI | THE CONCENTRATE 100 ML | $699.99 | | 1 | $699.99 | $699.99 |
| 16069003074 | HSI | Reese Towpower model - 20111 Fifth Wheel Adapter Harness  #6556 | $59.99 | | 11 | $59.99 | $659.89 |
| 9531114620 | HSI | Paul Mitchell Freeze & Shine Super Spray 55%-8.5 oz. | $20.54 | | 32 | $20.54 | $657.28 |
| 9531115207 | HSI | Paul Mitchell Tea Tree Lavender Mint Moisturizing Shampoo, 10.14 Oz | $19.99 | | 32 | $19.99 | $639.68 |
| 601842704721 | HSI | Trek Commuter Pro RT Flare RT Bike Light Set | $209.00 | | 3 | $209.00 | $627.00 |
| 420298200010 | HSI | REI Co-op Wonderland 6 Tent | $599.99 | | 1 | $599.99 | $599.99 |
| 90174429394 | HSI | Redken Extreme Conditioner | $22.99 | | 26 | $22.99 | $597.74 |
| 9531132723 | HSI | Paul Mitchell Smoothing Super Skinny Serum 8.5 oz | $33.99 | | 17 | $33.99 | $577.83 |
| 85937806147 | HSI | Cuisinart AFR-25 Air Fryer, One Size, Silver | $179.20 | | 3 | $179.20 | $537.60 |
| 9531115269 | HSI | Paul Mitchell Tea Tree Lavender Mint Moisturizing Conditioner - 10.14 oz | $15.99 | | 33 | $15.99 | $527.67 |
| 70030165154 | HSI | ScarAway Active Silicone Scar Spray 3.4 fl oz, Exp 3/24 #5598 | $14.99 | | 34 | $14.99 | $509.66 |
| 687735301093 | HSI | Good Karma Skincare Set, 4 Pieces - Pacifica Perfumes Inc - UK Seller | $50.00 | | 10 | $50.00 | $500.00 |
| 642889013360 | HSI | Fisher 5412 3/4FAUCET 8BSE 10SS | $495.00 | | 1 | $495.00 | $495.00 |
| 723554167387 | HSI | Royal Pacific 16738 - 24" 9.6 watt 3000K Undercabinet LED Light Bar (8963WH) | $54.59 | | 9 | $54.59 | $491.31 |
| 90174422401 | HSI | American Crew Defining Paste 3oz #2205496004 | $19.49 | | 25 | $19.49 | $487.25 |
| 13803112962 | HSI | Canon 250XL Single Ink Cartridge - Black (6432B001) | $239.99 | $85.14 | 2 | $239.99 | $479.98 |
| 9531115863 | HSI | Paul Mitchell Lemon Sage Thickening Conditioner, 10.14 Ounce | $16.00 | | 29 | $16.00 | $464.00 |
| 687735630407 | HSI | Pacifica Sugared Amber Dreams Micro-batch Roll-on Perfume .33 Fl Oz | $34.99 | | 13 | $34.99 | $454.87 |
| 9531128535 | HSI | Paul Mitchell Tea Tree Special Color Conditioner, 10.14-oz, from Purebeauty Sal | $18.94 | | 24 | $18.94 | $454.56 |
| 9531125329 | HSI | Paul Mitchell Curls Ultimate Wave Hair Gel 200ml | $25.00 | | 18 | $25.00 | $450.00 |
| 9531115757 | HSI | Paul Mitchell Tea Tree Special Shampoo, 16.9-Ounce Bottles (Pack of 2) Packagi | $34.54 | | 13 | $34.54 | $449.02 |
| 328785003796 | HSI | Braun Thermoscan 7 Digital Ear Thermometer Irt6520 | $112.00 | | 4 | $112.00 | $448.00 |
| 9531120614 | HSI | Curls Spring Loaded Frizz Fighting Conditioner by Paul Mitchell for Unisex - 6.8 | $27.82 | | 16 | $27.82 | $445.12 |
| 730852145344 | HSI | Shiseido/Ultimune Power Infusing Concentrate Serum 1.6 oz (50 ml) | $110.00 | | 4 | $110.00 | $440.00 |
| 622356581028 | HSI | Shark RV913S EZ Robot Vacuum with Self-Empty Base, Bagless, Row-by-Row Cle | $418.00 | | 1 | $418.00 | $418.00 |
| 748960353773 | HSI | Ruffwear Jacket for Dogs, Windproof and Waterproof, Miniature Breeds, Size: X | $99.95 | | 4 | $99.95 | $399.80 |
| 346322934 | HSI | Bosch HS1918 SDS-max Hammer Steel 6 in. x 25 in. Floor Scraper | $189.95 | | 2 | $189.95 | $379.90 |
| 9531128504 | HSI | Paul Mitchell Tea Tree Special Color Shampoo 300ml | $18.99 | | 20 | $18.99 | $379.80 |
| 660414202881 | HSI | BHP Soma Polished Chrome Privacy Lever Set | $34.47 | | 11 | $34.47 | $379.17 |
| 747872888311 | HSI | Giagni Trattoria 33-in x 22-in Stainless Steel Single Bowl Drop-In or Undermount | $369.00 | | 1 | $369.00 | $369.00 |
| 83771832636 | HSI | CAR & DRIVER Copilot Driving Fatigue Monitoring System Facial Recognition (e1 | $92.00 | | 4 | $92.00 | $368.00 |
| 670367011249 | HSI | Peter Thomas Roth - Lashes To Die For Turbo Conditioning Lash Enhancer | $90.00 | | 4 | $90.00 | $360.00 |
| 681168322090 | HSI | SeroVital TriHydrate Solution, 1 Fl Oz | $69.00 | | 5 | $69.00 | $345.00 |
| 731398350728 | HSI | MRA3507 Usb Car Charger with Micro Usb Cable - White | $22.49 | | 15 | $22.49 | $337.35 |
| 745129230685 | HSI | Sigvaris, Dress Sock Men Size A | $41.16 | | 8 | $41.16 | $329.28 |
| 617014101427 | HSI | Novaform 14" Comfort Grande Plus Memory Foam Mattress (Cal King) | $319.97 | | 1 | $319.97 | $319.97 |
| 400008905947 | HSI | Invicta Mens 18202 Excursion Swiss Made Watch | $309.00 | | 1 | $309.00 | $309.00 |
| 695529027524 | HSI | BULK -Lorex 4K Ultra HD Smart Deterrence IP Camera w/ Smart Motion Plus | $299.99 | | 1 | $299.99 | $299.99 |
| 650786000215 | HSI | Health Force Vitamineral Green Powder 500 grams | $69.95 | | 4 | $69.95 | $279.80 |
| 719869527923 | HSI | FLA Orthopedics FL37-8501LSTD PROLITE Compressive Knee Support with Visco | $46.00 | | 6 | $46.00 | $276.00 |
| 640986036402 | HSI | Primal Elements Fiji Cocout Whipped Cream Cleanser, 7 Ounce | $21.00 | | 13 | $21.00 | $273.00 |
| 694036505167 | HSI | EZ-Set BP-501T-CI Contemporary Collection Cira Series Passage Door Lever Set, | $53.00 | | 5 | $53.00 | $265.00 |
| 9531132730 | HSI | ClicGear Push Cart Mitts | $36.98 | | 7 | $36.98 | $258.86 |
| 82254516346 | HSI | A1 Cardone 79-8737V fits Dodge Ram 1500 2003 | $257.14 | | 1 | $257.14 | $257.14 |
| 50234523202 | HSI | InSinkErator F-HC3300C  Hot / Cold Water Dispenser -Chrome(Tank SOLD SEPAR | $250.00 | | 1 | $250.00 | $250.00 |
| 47871258246 | HSI | Kidde P4010DCS-W Battery Powered Wire-Free Interconnected Smoke Alarm - W | $24.99 | | 10 | $24.99 | $249.90 |
| 650786000123 | HSI | Healthforce Nutritionals - Vitamineral Earth Powder - 300 Grams | $49.95 | | 5 | $49.95 | $249.75 |
| 435949318 | HSI | Ibm 39y9271 Ibm Netxen 10 Gb Ethernet Expansio N Card For Ibm Bladecenter, | $243.75 | | 1 | $243.75 | $243.75 |
| 11499046202 | HSI | ImpressArt Lollipop 33 pk 4mm Metal Stamps Uppercase Letters NEW | $47.78 | | 5 | $47.78 | $238.90 |
| 300658150066 | HSI | Pataday Once Daily Eye Care Allergy Relief Eye Drops Twin Pack | $58.45 | | 4 | $58.45 | $233.80 |
| 24721999832 | HSI | Wagner 5100-BTU Furno 700 Variable Tempurature Corded Heat Gun with LCD | $38.60 | | 6 | $38.60 | $231.60 |
| 729238155954 | HSI | Shiseido Revitalizing Treatment Softener 5 Oz | $77.00 | | 3 | $77.00 | $231.00 |
| 69055833025 | HSI | Breathable Men Xxx-large Polo With Cat_and_mouse On Shirt Xxx-large Casual S | $8.54 | | 27 | $8.54 | $230.58 |
| 43156231430 | HSI | Schlage F62-CEN-LAT Century Double Cylinder Handleset | $229.71 | | 1 | $229.71 | $229.71 |
| 601479886913 | HSI | Bontrager Ion 200 RT / Flare RT Light Set | $110.00 | | 2 | $110.00 | $220.00 |
| 7773999555 | HSI | Tech Lighting-700bceli24s-led930-ellis 24 - 24 2w 1 Led Bath Vanity | $220.00 | | 1 | $220.00 | $220.00 |
| 79363008985 | HSI | Oneida Moda 75-Piece Flatware Set | $219.99 | | 1 | $219.99 | $219.99 |
| 746817004076 | HSI | (1) Beard Guyz Pioneer Set- Set Includes 3.4 oz 2-in-1 Wash & Tame, 1 oz Micro- | $18.00 | | 12 | $18.00 | $216.00 |
| 54757083175 | HSI | Zoeller 1/2-HP 115-Volt Cast Iron Submersible Sump Pump #1096 NEW | $213.99 | | 1 | $213.99 | $213.99 |
| 80068888819 | HSI | HALO HLB4069FS1EMWR-6PK | $207.76 | | 1 | $207.76 | $207.76 |
| 12502670082 | HSI | Frigidaire FFMO1611L 1.6 Cubic Foot Countertop Microwave | $199.00 | | 1 | $199.00 | $199.00 |
| 608729221692 | HSI | Joewell Briskee Combo 5.5" Offset Shear And 40 Teeth Thinner With Case | $199.00 | | 1 | $199.00 | $199.00 |
| 701233713766 | HSI | Westalee Artisan Circle Set High Shank - 5pc Part Wt-artcirset5-hs 3766 | $99.00 | | 2 | $99.00 | $198.00 |
| 730870307809 | HSI | Genoptics Aura Essence By Sk-ii For Unisex - 1.6 Oz Essence | $193.38 | | 1 | $193.38 | $193.38 |
| 9531115740 | HSI | Paul Mitchell Tea Tree Special Shampoo, 10.14 oz | $15.92 | | 12 | $15.92 | $191.04 |
| 680474338450 | HSI | OCEANE Beauty Pink Pearl Intensive Collagen Boosting Cream, Boost Natural Co | $189.00 | | 1 | $189.00 | $189.00 |

| Code | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 677869207057 | HSI | DC United Bendable Soccer Figure | $46.88 | | 4 | $46.88 | $187.52 |
| 42928162187 | HSI | Camo No. 7 x 1-7/8 in. L Star Trim Head Protech Coated Deck Screws 350 pk | $61.70 | | 3 | $61.70 | $185.10 |
| 737257870895 | HSI | Arcadia Trail Dog Warm Weather Boots M Aqua (5296060) | $29.99 | | 6 | $29.99 | $179.94 |
| 612572215807 | HSI | ARRIS SURFboard T25 DOCSIS 3.1 eMTA Cable Modem Telephony | $176.99 | | 1 | $176.99 | $176.99 |
| 27418102881 | HSI | Cadet In-Wall Electric Wall Heater 1600-Watt 120/240-Volt Energy Plus Thermo: | $174.99 | | 1 | $174.99 | $174.99 |
| 648357551211 | HSI | Cosleeper Arms Reach Luxe Mini Arc Bassinet Infant Bed Bedside Crib Storage G | $174.00 | | 1 | $174.00 | $174.00 |
| 32664737831 | HSI | Eaton Arrow Hart AHCL1430C L14-30R Color Coded Locking Ultra Grip Connecto | $43.49 | | 4 | $43.49 | $173.96 |
| 716170228914 | HSI | Bobbi Brown Crushed Oil-infused Gloss, One Size, Sweet Talk | $24.75 | | 7 | $24.75 | $173.25 |
| 40102657856 | HSI | Andis Pulse Li 5 Cord/Cordless Pet Clipper 73535 Rose Gold | $170.00 | | 1 | $170.00 | $170.00 |
| 346429893 | HSI | Bosch Hc5071p 1-1/4" X 21" Sds-max Speedx Rotary Hammer Bit | $84.97 | | 2 | $84.97 | $169.94 |
| 701233714152 | HSI | Brother High Shank Ruler Foot Starter Kit SAHSRULKIT1 | $169.00 | | 1 | $169.00 | $169.00 |
| 609408012303 | HSI | Hey Honey Take It Off Exfoliating Honey Peel Off Mask 1.7 Oz. 50 Ml Brand | $55.69 | | 3 | $55.69 | $167.07 |
| 658580032760 | HSI | The Boys: This is Going to Hurt - 50mm Miniatures | $32.69 | | 5 | $32.69 | $163.45 |
| 727783900449 | HSI | New Chapter Turmeric Force Vegetarian Capsules 400mg 30 Ct | $14.75 | | 11 | $14.75 | $162.25 |
| 40082800051 | HSI | Hamilton Beach 86650 White Electric Pasta and Noodle Maker, White | $159.99 | | 1 | $159.99 | $159.99 |
| 660685051133 | HSI | Canon PGI-220 CRTDG PIGMENT BK | $79.99 | | 2 | $79.99 | $159.98 |
| 633911854549 | HSI | Chi Turquoise & Silver True Gem Flat Iron | $79.99 | | 2 | $79.99 | $159.98 |
| 718103343688 | HSI | NXT Technologies NX52345 0.5' USB-C to HDMI Adapter, White | $52.99 | | 3 | $52.99 | $158.97 |
| 90174493197 | HSI | NEW 1989 VINTAGE Digital Caliper XL LCD screen Protective Storage Case Includ | $25.79 | | 6 | $25.79 | $154.74 |
| 11120090093 | HSI | BISSELL 2154 Multi-Surface Wet/Dry Vaccum | $154.13 | | 1 | $154.13 | $154.13 |
| 655199635573 | HSI | Creative Solutions Ortho Heat Orthopedic Heated Dog / Cat Gray Bed Pad | $76.28 | | 2 | $76.28 | $152.56 |
| 90174429448 | HSI | Olaplex No. 5 Bond Maintenance Conditioner 8.5 FL OZ | $30.00 | | 5 | $30.00 | $150.00 |
| 9531114576 | HSI | Paul Mitchell Super Clean Sculpting Gel, 6.8 Oz | $14.79 | | 10 | $14.79 | $147.90 |
| 94925019094 | HSI | BREAKER CONNECTICUT ELECTRIC CHALLENGER 20A A120 VPKA120 1-PL 1/2" TI | $20.60 | | 7 | $20.60 | $144.20 |
| 762111558978 | HSI | Starbucks Fall 2023 Gradient Lemon Yellow Blue Studded Venti 24 Oz. Cold Tum | $48.00 | | 3 | $48.00 | $144.00 |
| 736507011002 | HSI | Nature Pure Mineral Santizer for Spas and Hot Tubs ( Sunpurity Alternative ) | $47.91 | | 3 | $47.91 | $143.73 |
| 400028633301 | HSI | Performance Ultra Bracket Multi-Lens no-slip eyewear Gloss White | $69.99 | | 2 | $69.99 | $139.98 |
| 726000104134 | HSI | FOCUSfactor 90 Tablet dietary supplement (90 Tablets) | $33.78 | | 4 | $33.78 | $135.12 |
| 9531115801 | HSI | Paul Mitchell Tea Tree Special Conditioner 500ml | $22.00 | | 6 | $22.00 | $132.00 |
| 45242307715 | HSI | Milwaukee 48-20-5235 SDS Plus Concrete Core Bit 3-1/8" | $64.94 | $28.99 | 2 | $64.94 | $129.88 |
| 89381044432 | HSI | Hampton Bay Replacement Glass Shade for 4Light Pewter LED Track Lighting Fix | $129.00 | | 1 | $129.00 | $129.00 |
| 195166115207 | HSI | Magic: The Gathering - Pioneer Challenger Deck 2021 (One sent at random) | $25.67 | | 5 | $25.67 | $128.35 |
| 123453324049 | HSI | Women's Gap Coat Jacket Fur Collar Black Large | $128.00 | | 1 | $128.00 | $128.00 |
| 655222274311 | HSI | Johnny B By Johnny B Shampoo & Shave Paste 16 Oz | $31.00 | | 4 | $31.00 | $124.00 |
| 194249403026 | HSI | Drunk Elephant Protini Polypeptide Firming Refillable Moisturizer 1.69 oz / 50 m | $60.00 | | 2 | $60.00 | $120.00 |
| 638060859254 | HSI | Filtrete Medium Room True HEPA Air Purifier 150 Sq. Ft. Coverage 18-15/16 H x 1 | $119.99 | | 1 | $119.99 | $119.99 |
| 20335068865 | HSI | Fiskars 3pc Titanium Scissors Set MagentaUPC 020335068865 | $29.99 | | 4 | $29.99 | $119.96 |
| 670875603318 | HSI | PhoneSoap Go Battery-Powered Smartphone Sanitizer & Portable Charger | Pat | $119.95 | | 1 | $119.95 | $119.95 |
| 303951949917 | HSI | Natural Made Humco Clove Oil 100% Pure - 1 Oz | $29.15 | | 4 | $29.15 | $116.60 |
| 41260355189 | HSI | Shopko Nicotene Mini Lozenges 4 mg 81 lozenges#7533 | $29.00 | | 4 | $29.00 | $116.00 |
| 735786030537 | HSI | Meaningful Beauty Youth Activating Smoothing and Refreshing Eye Serum | $58.00 | | 2 | $58.00 | $116.00 |
| 37916445717 | HSI | Hudson 43 - 3 Piece Set - Motion Flame Candle -white- Free Shipping - Brand | $23.00 | | 5 | $23.00 | $115.00 |
| 8576110345 | HSI | Vandoren Contra-Alto/Contrabass Clarinet Reeds Strength | $56.99 | | 2 | $56.99 | $113.98 |
| 702685964508 | HSI | Indie Lee Squalane Facial Oil - 100% Pure Squalane Oil for Daily Use - Visibly Imp | $37.98 | | 3 | $37.98 | $113.94 |
| 47431781795 | HSI | Marineland ML90617 Advanced LED Aquarium Strip Light Bright Output, 24" | $112.36 | | 1 | $112.36 | $112.36 |
| 13803151343 | HSI | Genuine Canon 251 251 Y Yellow Ink High Capacity OEM NEW Pixma | $13.99 | $26.75 | 8 | $13.99 | $111.92 |
| 762799041205 | HSI | 6 Johnson Marine Stainless Steel Turnbuckle 06- 100 | $54.99 | | 2 | $54.99 | $109.98 |
| 737257970618 | HSI | Dog Mx HIP & JOINT Large Dogs SAVORY FLAVOR 120 Soft Chews | $54.99 | | 2 | $54.99 | $109.98 |
| 735078044464 | HSI | VTech DECT 6.0 80-1375-00 Expandable Cordless Phone - Answering System | $108.00 | | 1 | $108.00 | $108.00 |
| 98612086284 | HSI | Baby Lock Open Toe Hopping Foot Sewing Accessory Bltr16-ot | $105.00 | | 1 | $105.00 | $105.00 |
| 28905866538 | HSI | Waxman (8674900)Distinctives 7 Position Deluxe Massager Shower Head/Brush | $34.99 | | 3 | $34.99 | $104.97 |
| 9531112022 | HSI | Paul Mitchell Color Protect Conditioner - 10.14 fl oz | $20.59 | | 5 | $20.59 | $102.95 |
| 737257857568 | HSI | Top Paw 36" Dog Crate Cover | $49.99 | | 2 | $49.99 | $99.98 |
| 640522564828 | HSI | Evertone Derma Chin Fit Facial Toner Massager | $99.95 | | 1 | $99.95 | $99.95 |
| 48231358309 | HSI | LG AYSVB01A PTAC Wall Sleeve - 42" | $99.95 | | 1 | $99.95 | $99.95 |
| 74108381651 | HSI | Premium [5eaff8b1144]papermache Valentines Case For Galaxy S5 With Design | $49.49 | | 2 | $49.49 | $98.98 |
| 34639405 | HSI | Bosch JS365 120-Volt Top-Handle Jigsaw Kit | $97.77 | | 1 | $97.77 | $97.77 |
| 9531113487 | HSI | Paul Mitchell Original The Detangler - 16.9 fl oz | $32.48 | | 3 | $32.48 | $97.44 |
| 12502667360 | HSI | Brother® LC3037 Genuine High-Yield Multi-Pack Ink, Black/Cyan/Magenta/Yello | $96.99 | | 1 | $96.99 | $96.99 |
| 18084844625 | HSI | Aveda Volumizing Tonic For Weightless Volume & Shine 3.4 oz NWOB | $47.75 | | 2 | $47.75 | $95.50 |
| 51138542528 | HSI | 3M Paint Cool Flow Odor Valve Respirators 8577 P95 | $47.57 | | 2 | $47.57 | $95.14 |
| 701233706225 | HSI | Westalee Design Flying Bell Curve Triangle Set Of 5 Templates Wt-fbctset-ls | $95.00 | | 1 | $95.00 | $95.00 |
| 655100283541 | HSI | TRULY Vegan Collagen Booster Anti Aging Face Serum - 1.7 fl oz - Ulta Beauty | $46.16 | | 2 | $46.16 | $92.32 |
| 695866582915 | HSI | Dr. Dennis Gross Skincare Alpha Beta¬Æ Extra Strength Daily Peel Pads 30 Treat | $92.00 | | 1 | $92.00 | $92.00 |
| 13803254020 | HSI | OB *Components are Clean* Canon 045 Cyan Ink Toner Cartridge (1241C001AA) | $45.94 | | 2 | $45.94 | $91.88 |
| 737257320451 | HSI | Top Fin led light bubble wall | $89.99 | | 1 | $89.99 | $89.99 |
| 681168175016 | HSI | Relacore The Ultimate Super Fat Burning Belly Bulge Kit 2 Part System | $29.99 | | 3 | $29.99 | $89.97 |
| 630509707348 | HSI | Nerf Rival 50X Rounds High Impact Yellow Balls Ammo Bullets HASBRO -Ammo F | $17.99 | $16.09 | 5 | $17.99 | $89.95 |
| 8925155638 | HSI | 2009832 3 Piece Carbide Oscillating Blade Set | $44.97 | | 2 | $44.97 | $89.94 |
| 681168326098 | HSI | SeroVital Beauty Suddenlysmooth Gentle Retinall 1 oz. | $89.00 | | 1 | $89.00 | $89.00 |
| 84113571060 | HSI | GE APPLIANCES 24" STACKING KIT FOR WASHER & DRYER  SILVER WE25X10031 | $86.05 | $36.46 | 1 | $86.05 | $86.05 |
| 601842202777 | HSI | Bontrager Ion Comp R/Flare R City Bike Light Set | $84.90 | | 1 | $84.90 | $84.90 |
| 751063146524 | HSI | Tumeric Supreme Pain - Gaia Herbs - 120 - Capsule | $42.39 | | 2 | $42.39 | $84.78 |
| 90174491193 | HSI | COSMEDIX Eye Genius Brilliant Eye Complex 0.25 Fl Oz Women,Äôs Luxury Skinc | $42.00 | | 2 | $42.00 | $84.00 |
| 613215001252 | HSI | Venossan Usa 3040 Medical Compression Arm Sleeve Small Beige | $83.25 | | 1 | $83.25 | $83.25 |
| 19934454186 | HSI | Project Source Dover Bathroom Faucet Set Brushed Nickel 2-handle Mid-arc | $41.35 | | 2 | $41.35 | $82.70 |
| 73950268295 | HSI | NEW Fuji Film Instax Mini Link 2 Bluetooth Smartphone Printer Clay White NEW | $82.18 | | 1 | $82.18 | $82.18 |
| 658010131421 | HSI | Garden of Life Feminine pH Daily Care Probiotic Capsules - 30.0 EA | $26.99 | | 3 | $26.99 | $80.97 |
| 97855121899 | HSI | Logitech ERGO K860 Wireless Keyboard - Black | $80.88 | | 1 | $80.88 | $80.88 |
| 8236117554 | HSI | 14 X 1" Flat Head Phillips Wood Screw Brass (100pcs) | $39.99 | | 2 | $39.99 | $79.98 |
| 346515770 | HSI | Bosch Blaze Pro Compact Laser Measure - 165-ft Range GLM165-40 | $79.97 | | 1 | $79.97 | $79.97 |
| 306969280447 | HSI | Boiron Oscillococcinum Homeopathic Medicine - 24 Doses | $19.99 | | 4 | $19.99 | $79.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 45908132712 | HSI | KitchenAid KO8IGSSOHOBA Gourmet 8-in. Forged Slicing Knife with Sheath, Blac | $19.99 | | 4 | $19.99 | $79.96 |
| 353100296164 | HSI | Flonase Allergy Relief Nasal Spray - Fluticasone Propionate - 0.38 fl oz | $15.99 | | 5 | $15.99 | $79.95 |
| 8957040001 | HSI | Logan Original Hand Held Mat Cutter Model 4000 | $39.90 | | 2 | $39.90 | $79.80 |
| 737257836044 | HSI | Great Choice Retractable Reflective+extra Strength 16 Ft Tape Large Pink | $19.90 | | 4 | $19.90 | $79.60 |
| 98612573500 | HSI | Kobalt Universal 3/8-in Drive Quick-release Ratchet 87273 | $25.98 | | 3 | $25.98 | $77.94 |
| 737257871762 | HSI | Arcadia Trail Hands - Free Leash & Waist Pack - Black - White - Grey | $24.99 | | 3 | $24.99 | $74.97 |
| 660414176885 | HSI | Personalized Men-Next Mood Swing In 5 minutes T Shirt Xxx-large Size Available | $24.99 | | 3 | $24.99 | $74.97 |
| 72512267226 | HSI | Avery Additional Laser/Inkjet Inserts 3 x 4 White 300/Box 5392 | $14.98 | | 5 | $14.98 | $74.90 |
| 8925138679 | HSI | DIABLO DS0909CGP3 9" L x 0.6667 TPI General Purpose Cutting Steel, Carbide | $36.85 | | 2 | $36.85 | $73.70 |
| 633356611424 | HSI | We R Memory Keepers Mold Press Release Spray 4oz | $18.10 | | 4 | $18.10 | $72.40 |
| 765809151994 | HSI | NAPA Gold 3298 Fuel Filter | $35.99 | | 2 | $35.99 | $71.98 |
| 46135313714 | HSI | Sylvania Silverstar 9004 ST/2  Pair Set High Performance Headlight Bulbs NEW | $71.96 | | 1 | $71.96 | $71.96 |
| 725916807085 | HSI | Commercial Electric Halophane Nutmeg 5-Light Chandelier | $71.95 | | 1 | $71.95 | $71.95 |
| 300239637085 | HSI | Oxytrol for Women Overactive Bladder Treatment Patches - 8 ct | $35.73 | | 2 | $35.73 | $71.46 |
| 745129230678 | HSI | Sigvaris, Opaque Women's Size C | $71.24 | | 1 | $71.24 | $71.24 |
| 194587626842 | HSI | TRAKK Eye Massager Heat and Vibration Eye Care Device | $69.99 | $50.98 | 1 | $69.99 | $69.99 |
| 49625280008 | HSI | Celestron 52320 Landscout 10-30x50 Spotting Scope (Army Green) | $69.99 | | 1 | $69.99 | $69.99 |
| 18084803479 | HSI | Aveda Color Conserve Conditioner, 6.7 oz | $34.99 | | 2 | $34.99 | $69.98 |
| 193150572654 | HSI | Nike Unisex-Adult Brasilia Mesh Backpack - 9.0 (Misc, Yellow/Green) | $69.95 | | 1 | $69.95 | $69.95 |
| 93319190487 | HSI | SNAP SHIPS Forge Javelin M-02 Attack Speeder Build to Battle Moving Pieces | $13.98 | | 5 | $13.98 | $69.90 |
| 737257872028 | HSI | Arcadia Trail Expandable Backpack Dog Harness Size: Small - Blue - Black | $17.47 | | 4 | $17.47 | $69.88 |
| 45564606497 | HSI | Husky HDA72200 3/8 in. High Performance Air Regulator - OPEN BOX - NEW | $22.99 | | 3 | $22.99 | $68.97 |
| 602004111791 | HSI | Zings Pro Eyebrow Palette Medium Deep | $34.20 | | 2 | $34.20 | $68.40 |
| 695111002694 | HSI | Ageless Male Pro-T Pump, Nitric Oxide Booster Supplement for Men, 60 Tablets | $17.02 | | 4 | $17.02 | $68.08 |
| 628634940020 | HSI | Luna Nectar Heliophilia Glow & Fix Serum | $68.00 | | 1 | $68.00 | $68.00 |
| 59184229004 | HSI | Adult's Probiotic, 17 Billion Cells, 60 Capsules | $33.81 | | 2 | $33.81 | $67.62 |
| 765011111330 | HSI | Coleman Skydome 4 Person Blue Nights Tent - Blue | $65.99 | | 1 | $65.99 | $65.99 |
| 8576110529 | HSI | Vandoren V12 Bb Clarinet Reed, Strength 3, Single | $32.99 | | 2 | $32.99 | $65.98 |
| 97467305991 | HSI | Nature's Plus Source of Life Gold Vitamin Tablets - 180 Mini-Tabs Exp 2024 | $65.09 | | 1 | $65.09 | $65.09 |
| 686334502856 | HSI | Columbus Electric D2022H10BA 22A Double Pole TStat White | $64.70 | $47.36 | 1 | $64.70 | $64.70 |
| 765809153455 | HSI | 3510 Napa Gold Fuel Filter | $63.60 | | 1 | $63.60 | $63.60 |
| 731791021560 | HSI | Majestic 3385A | $21.00 | | 3 | $21.00 | $63.00 |
| 30878877312 | HSI | NWT Solo Classic Collection Black Leather 4,Äu Briefcase/Attache | $62.45 | | 1 | $62.45 | $62.45 |
| 83771827403 | HSI | Eazypower 83261 Shock Absorber Tap & Titanium Drill Bit Set, 7/16-14nc, 23 | $15.53 | | 4 | $15.53 | $62.12 |
| 758302034994 | HSI | Digipower Is-pc3dl Car Charger Kit (3.4amp Dual Usb) Ic Chip 4994 | $31.04 | | 2 | $31.04 | $62.08 |
| 9531112596 | HSI | Paul Mitchell Instant Moisture Daily Treatment, 6.8 Oz | $15.50 | | 4 | $15.50 | $62.00 |
| 76333135702 | HSI | F76160 Purolator Fuel Filter | $62.00 | | 1 | $62.00 | $62.00 |
| 370030628704 | HSI | Up And Up Nicotine Lozenge 24 Count 4mg Cherry Flavor | $61.99 | | 1 | $61.99 | $61.99 |
| 10521174210 | HSI | Putco Metal LED 360 Degree Switch Back White DRL/Amber Flashing Turn Signa | $60.99 | | 1 | $60.99 | $60.99 |
| 70018006943 | HSI | Nioxin System #3 Cleanser Shampoo 10.1 oz | $20.00 | $21.49 | 3 | $20.00 | $60.00 |
| 90174429875 | HSI | Olaplex No.6 Bond Smoother Leave-in Styling Treatment 100ml, 3.3 Oz | $30.00 | | 2 | $30.00 | $60.00 |
| 54732600076 | HSI | Power Zone  Surge Protector Strip, 8 Outlet, 6 cord, Black with USB Port | $29.98 | | 2 | $29.98 | $59.96 |
| 644323999377 | HSI | Husky 14 in. 15 Pocket Open Top Supply Tool Bag, Red/Black | $59.95 | | 1 | $59.95 | $59.95 |
| 317163522899 | HSI | API Quick Start Freshwater and Saltwater Aquarium 20 oz. | $29.95 | | 2 | $29.95 | $59.90 |
| 716170153063 | HSI | Bobbi Brown Skin Foundation Cushion Compact SPF 35 (Rich) | $59.85 | | 1 | $59.85 | $59.85 |
| 71701101921 | HSI | Engine Water Pump-Water Pump(Standard) Gates 41075 | $59.47 | | 1 | $59.47 | $59.47 |
| 90174088157 | HSI | Redken Extreme Shampoo 300ml | $29.23 | | 2 | $29.23 | $58.46 |
| 715959279277 | HSI | 0.75" Fitting Brush [Set of 23] | $57.99 | | 1 | $57.99 | $57.99 |
| 46716583802 | HSI | Tetra Pond Water Garden Pump 125 gph For Small Waterfalls, Filters  open box | $28.99 | | 2 | $28.99 | $57.98 |
| 9531112985 | HSI | Mitchell Super Strong Daily Conditioner 10.14 Oz | $19.17 | | 3 | $19.17 | $57.51 |
| 31658108138 | HSI | Gardner Bender GS-387 7 1/2" Linemen's Pliers | $11.50 | | 5 | $11.50 | $57.50 |
| 719869530640 | HSI | Figure Eight Elastic Ankle Wrap Figure 8 Xl Retail | $56.45 | | 1 | $56.45 | $56.45 |
| 765809153073 | HSI | 3460 Napa Gold Fuel Filter | $55.99 | | 1 | $55.99 | $55.99 |
| 9531114675 | HSI | Freeze & Shine Super Spray by Paul Mitchell for Unisex - 8.5 oz Hair Spray | $27.99 | | 2 | $27.99 | $55.98 |
| 90174449114 | HSI | Paul Mitchell Color Protect Daily Shampoo Gentle Cleansers 10.14oz / 300ml NE | $13.87 | | 4 | $13.87 | $55.48 |
| 42526916564 | HSI | IRWIN 1/2-in Carbide-Tipped Cove Router Bit 1901001. B85 | $55.45 | $28.16 | 1 | $55.45 | $55.45 |
| 265571005570 | HSI | Furnace/ Large Appliance Gas Connector 5/8" x 48,Äu  CSSC12R-48P New In The | $27.50 | | 2 | $27.50 | $55.00 |
| 46034902668 | HSI | New Dirt Devil Endura Express Bagless Compact Upright Vacuum Cleaner UD701 | $54.99 | | 1 | $54.99 | $54.99 |
| 46034902637 | HSI | Dirt Devil Upright Vacuum-Ud20125 | $54.49 | | 1 | $54.49 | $54.49 |
| 47323002458 | HSI | iLive Model: DH300Bi HDMI DVD Player | $27.00 | | 2 | $27.00 | $54.00 |
| 661430004503 | HSI | Skinfix barrier+ Triple Lipid + Collagen Brightening Eye Treatment 0.5 oz / 15 mL | $54.00 | | 1 | $54.00 | $54.00 |
| 51494100233 | HSI | MegaFood Women's One Daily - Daily Multivitamin 60 Tablets Exp 07/2024 | $26.99 | | 2 | $26.99 | $53.98 |
| 8925129332 | HSI | Diablo Demo Demon 9in Reciprocating Carbide Saw Blade - DS0906CWS3 | $26.97 | | 2 | $26.97 | $53.94 |
| 78477067000 | HSI | 15A 120V AC Grounded Single Pole Switch No CS115-2WS Leviton New in Box | $5.99 | | 9 | $5.99 | $53.91 |
| 605592724824 | HSI | NEXXUS HAIR Nexxus for normal to dry hair restorative system 13.5 oz, pack of 2 | $17.96 | | 3 | $17.96 | $53.88 |
| 77073999555 | HSI | JENSEN SMPS-560 Bluetooth Wireless Speaker with Color Changing LED Lamp | $26.65 | | 2 | $26.65 | $53.30 |
| 400100049242 | HSI | Multi-Purpose Magnifier with LED by Loops & Threads® | $52.98 | | 1 | $52.98 | $52.98 |
| 619498634408 | HSI | Resmed AirFit F20 Replacement Nasal Frame & Cushion System Small 63440 | $52.88 | | 1 | $52.88 | $52.88 |
| 79673009535 | HSI | Open Nature Collagen Peptides Protein Powder unflavored 10oz | $51.92 | | 1 | $51.92 | $51.92 |
| 48107213985 | HSI | New GNC Mega Men 50 Plus Multivitamin - 120 Caplets EXP 06/2025 | $25.49 | | 2 | $25.49 | $50.98 |
| 660414109883 | HSI | Medium Wonder Woman 1215405_15296511_highway2_orig Navy T-shirt | $16.99 | | 3 | $16.99 | $50.97 |
| 749729128618 | HSI | Seapora SmartTemp - Dual Digital Heater - 100 W ASEAM12861 | $50.35 | | 1 | $50.35 | $50.35 |
| 39864027625 | HSI | Master Chief Light Up Helmet Costume Accessory Kids HALO Halloween | $50.17 | | 1 | $50.17 | $50.17 |
| 618786638135 | HSI | And Now This Crystal Small Double Hoop Earrings in Silver-Plate or Gold Plate | $50.00 | | 1 | $50.00 | $50.00 |
| 90174429882 | HSI | Olaplex No.4 Bond Maintenance Shampoo - 8.5oz with no 5 condition~† | $50.00 | | 1 | $50.00 | $50.00 |
| 730852143210 | HSI | Shiseido Essential Energy Moisturizing Gel Cream | $50.00 | | 1 | $50.00 | $50.00 |
| 311917184371 | HSI | Finest Nutrition SAM-e Double Strength 400 mg Caps, 60 ea | $49.99 | | 1 | $49.99 | $49.99 |
| 644287999802 | HSI | Moving Parts X2 - The next generation X-Cube | $49.99 | | 1 | $49.99 | $49.99 |
| 695111002540 | HSI | New Vitality, Ageless Male Max Chewables Tablet, 120 Count | $49.99 | | 1 | $49.99 | $49.99 |
| 9531131818 | HSI | Paul Mitchell Smoothing Super Skinny Serum 5.1 oz | $24.99 | | 2 | $24.99 | $49.98 |
| 9531112763 | HSI | Paul Mitchell Super Skinny Daily Shampoo - 10.14 oz | $24.99 | | 2 | $24.99 | $49.98 |
| 626608001661 | HSI | Bio-K + Daily Care Probiotic Supplement Capsules for Adult Men and Women, 30 | $24.97 | | 2 | $24.97 | $49.94 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 90174072514 | HSI | Redken 5th Avenue NYC - Color Extend Shampoo 10.10 fl oz | $12.29 | | 4 | $12.29 | $49.16 |
| 602004144416 | HSI | Benefit Cosmetics Letters to Lashes Mascara Set | $49.00 | | 1 | $49.00 | $49.00 |
| 43156247639 | HSI | Schlage Lock Company F59STA613CAMRH Oil Rubbed Bronze St. Annes RH Inter | $48.96 | | 1 | $48.96 | $48.96 |
| 55100283589 | HSI | RCA RPJ200 2 in 1 Home Theater Projector Bundle with Fold-Up 100" Screen | $48.50 | | 1 | $48.50 | $48.50 |
| 699919232123 | HSI | It's Sew Simple Quilt Kit Mocha Mojo Complete Quilt Top with Binding | $48.01 | | 1 | $48.01 | $48.01 |
| 195354301924 | HSI | r.e.m. beauty Midnight Shadows Eyeshadow Palette | 8g | Gogo Boots | $24.00 | | 2 | $24.00 | $48.00 |
| 85347173020 | HSI | Elizabeth Arden Millenium Set: Day Renewal Emulsion + Night Renewal Cream + | $47.99 | | 1 | $47.99 | $47.99 |
| 740985279038 | HSI | Calm Paws Dog Caring Collar with Calming, X-Small | $23.74 | | 2 | $23.74 | $47.48 |
| 734737588790 | HSI | Silken Slumber Solid and Printed Silk Standard Pillowcase Bedding | $46.99 | | 1 | $46.99 | $46.99 |
| 628634940112 | HSI | Luna Nectar Futurist Retinol Alternative Boosting Serum | $46.00 | | 1 | $46.00 | $46.00 |
| 90174442269 | HSI | Redken Extend Blondage Conditioner | $22.99 | | 2 | $22.99 | $45.98 |
| 41260379567 | HSI | Simple Truth Plant Based Protein Powder Vanilla Flavor Vegan 21.6 Oz. 612g | $22.99 | | 2 | $22.99 | $45.98 |
| 701233713209 | HSI | Artisan Circle Set - Low Shank 5 Pc Partwt-artset-ls 3209 | $45.78 | | 1 | $45.78 | $45.78 |
| 18084807149 | HSI | Be Curly Shampoo by Aveda for Unisex - 8.5 oz Shampoo | $45.63 | | 1 | $45.63 | $45.63 |
| 35286316002 | HSI | NEW Kong Wild WHOLE LARGE ELK ANTLER for Adult Dogs 60 lb + Naturally She | $45.34 | | 1 | $45.34 | $45.34 |
| 646630900015 | HSI | Healthy Sexy Hair Moisturizing Shampoo and Conditioner - 25.0 fl oz x 2 pack | $45.00 | | 1 | $45.00 | $45.00 |
| 19912033211 | HSI | Aquasource Two Handle Lavatory Faucet Item 27889 | $45.00 | | 1 | $45.00 | $45.00 |
| 624777008948 | HSI | Genuine Health Probiotics, 50 Billion CFU, Daily Care, 15 Diverse Strains, Soy Fre | $44.99 | | 1 | $44.99 | $44.99 |
| 842034829 | HSI | QuickFinder Small Dog Nail Clipper for dogs up to 40 Pounds | $44.99 | | 1 | $44.99 | $44.99 |
| 311917009896 | HSI | Walgreens Extra Strength Turmeric Curcumin Complex 1000 mg Softgels - 120.0 | $44.99 | | 1 | $44.99 | $44.99 |
| 739423999485 | HSI | Florajen Women s Probiotics Gummies Immune Support Supplement for Urinar | $22.35 | | 2 | $22.35 | $44.70 |
| 41260367540 | HSI | MAXIMUM STRENGTH PROBIOTIC - 3 BOXES 30 VEG CAPS EACH | $21.99 | | 2 | $21.99 | $43.98 |
| 719978854835 | HSI | Cambridge Silversmiths Loretta Satin Flatware Set | $43.97 | | 1 | $43.97 | $43.97 |
| 692764328850 | HSI | Hair Restoration Laboratories Ultra Strength Hair Regrowth Treatment 2 oz 2pad | $43.95 | | 1 | $43.95 | $43.95 |
| 24968625112 | HSI | Glandex Peanut Butter Soft Chews for Dogs (60 count) | $21.75 | | 2 | $21.75 | $43.50 |
| 8925142904 | HSI | Diablo - 7 1|4 Inch - 56 Teeth Hi-Density Carbide Aluminum Blade | $42.97 | | 1 | $42.97 | $42.97 |
| 9531131788 | HSI | Paul Mitchell Everyday Conditioner, 8.5-oz | $21.25 | | 2 | $21.25 | $42.50 |
| 192608219004 | HSI | Morphe x Maddie Zieglar Palette: The Imagination Palette | $42.50 | | 1 | $42.50 | $42.50 |
| 46135362026 | HSI | Sylvania 9012 HIR2 Silverstar High Performance Halogen Bulbs Replacement 1 O | $14.00 | | 3 | $14.00 | $42.00 |
| 765809153844 | HSI | Napa NAPAGOLD Fuel Filter 3565 | $41.99 | | 1 | $41.99 | $41.99 |
| 652835043884 | HSI | Trex Hideaway Steel Fasteners with Screws - Box of 90 | $41.99 | | 1 | $41.99 | $41.99 |
| 30932340004 | HSI | Homedics Sleep Solutions SoundSpa Rejuvenate 6 Nature Sounds; Rain, Ocean | $20.99 | | 2 | $20.99 | $41.98 |
| 11319131040 | HSI | STANSPORT 103-250 FLASHLIGHT CREE XPE 250 LUMENS | $41.38 | | 1 | $41.38 | $41.38 |
| 30932250051 | HSI | Pro Orthopaedic 3100 Padded Knee Brace | $40.99 | | 1 | $40.99 | $40.99 |
| 636257171042 | HSI | Medi Bayreuth Mediven Compression Stocking Petite Beige Univ 20-30 | $40.78 | | 1 | $40.78 | $40.78 |
| 191908452036 | HSI | Queen 100% Washed Linen Solid Sheet Set Rose - Casaluna™ | $40.00 | | 1 | $40.00 | $40.00 |
| 651536001391 | HSI | Beauty Bakerie - Scoops Élysées - Face&body Palette - 3.5g/0.12 Oz | $40.00 | | 1 | $40.00 | $40.00 |
| 752356835637 | HSI | PowerFit Percussion Massager | $39.99 | | 1 | $39.99 | $39.99 |
| 8576120498 | HSI | Of 5 Vandoren Baritone Saxophone Reeds - Strength 3.5, Sr2435 | $39.99 | | 1 | $39.99 | $39.99 |
| 745129230692 | HSI | Sigvaris, Dress Sock Men Size B | $39.99 | | 1 | $39.99 | $39.99 |
| 737257489622 | HSI | Top Fin AlgaeGone for Ponds Size: 64 Fl Oz | $39.99 | | 1 | $39.99 | $39.99 |
| 36577000525 | HSI | Oregon S56T 16 in. Low Profile Xtraguard Premium C-Loop Chain, Pack - 2 | $39.98 | | 1 | $39.98 | $39.98 |
| 346480245 | HSI | Bosch Blaze GLM 20 X 65ft Laser Measure | $39.97 | | 1 | $39.97 | $39.97 |
| 43156195121 | HSI | NEW Schlage J170-SOL Solstice Non-Turning One-Sided Dummy Door Lever | $9.99 | | 4 | $9.99 | $39.96 |
| 47469076337 | HSI | Natrol Cognium Complete, Brain Health, 100 mg Capsules, 60 Ct EXP 12/23 U6A | $19.98 | | 2 | $19.98 | $39.96 |
| 51144057009 | HSI | Les Schwab Quick Fit Diamond Pattern Tire Snow Chains Stock 1553-s New FREE | $39.95 | | 1 | $39.95 | $39.95 |
| 8925155560 | HSI | Freud America 2009843 U-Fit Diamond Grit Oscillating Blade | $39.17 | | 1 | $39.17 | $39.17 |
| 98612102366 | HSI | Baby Lock Anna/Molly / ZEAL 6 Foot Kit #BL30A-FEET | $39.05 | | 1 | $39.05 | $39.05 |
| 673869563971 | HSI | Natural Stacks Dopamine Brain Food Morning Support For: Mental Drive 60 Cap | $38.90 | | 1 | $38.90 | $38.90 |
| 9531112879 | HSI | Paul Mitchell Gloss Drops - 3.4 oz | $19.00 | | 2 | $19.00 | $38.00 |
| 36577547891 | HSI | Oregon (571037L) 18 in. 62 Link PowerSharp Replacement Chain for CS1500 Cha | $38.00 | | 1 | $38.00 | $38.00 |
| 9531125794 | HSI | Paul Mitchell Soft Style Super Clean Light 9.5 oz | $37.99 | | 1 | $37.99 | $37.99 |
| 746935352264 | HSI | Carbon Theory | Charcoal, Tea Tree Oil & Vitamin E Overnight Detox Facial Seru | $18.99 | | 2 | $18.99 | $37.98 |
| 700180111909 | HSI | NIOXIN # 2  Scalp & Hair Treatment 3.38 oz | $18.96 | $22.50 | 2 | $18.96 | $37.92 |
| 749694138247 | HSI | Shield Security straight Privacy Lever, 2-3/8 2-3/4backset, Grade 3, 8247 | $37.65 | | 1 | $37.65 | $37.65 |
| 32886908835 | HSI | Southwire 11589984 THHN 12 AWG Solid Red Copper 100,Äô Wire | $36.95 | | 1 | $36.95 | $36.95 |
| 123452320028 | HSI | Ultimate Therapy Surgical Support Knee High Stockings 21-30mmhg, Open Toe ( | $36.85 | | 1 | $36.85 | $36.85 |
| 765809150201 | HSI | WIX Filters - 15020 Heavy Duty Gasket, Pack of 1 | $6.13 | | 6 | $6.13 | $36.78 |
| 756014456608 | HSI | MTN OPS SUPER GREENS Raspberry Sticks 12-Pack - Health Supplements at Aca | $18.26 | | 2 | $18.26 | $36.52 |
| 324208532102 | HSI | B&L Preservision Areds Sf Size 60ct Bausch & Lomb Preservision Areds Eye Vitan | $36.28 | | 1 | $36.28 | $36.28 |
| 9531115955 | HSI | Tea Tree Hair and Body Moisturizer by Paul Mitchell for Unisex - 10.14 oz | $18.00 | | 2 | $18.00 | $36.00 |
| 27029457769 | HSI | Estee Lauder Sumptuous Extreme Lash Multiplying Volume Mascara - FULL size | $11.95 | | 3 | $11.95 | $35.85 |
| 18084844601 | HSI | Aveda Be Curly Conditioner, 6.7 oz | $35.29 | | 1 | $35.29 | $35.29 |
| 706195106045 | HSI | Oregon's Wild Harvest Turmeric 120 Gelatin Capsules | $35.21 | | 1 | $35.21 | $35.21 |
| 490180247966 | HSI | Merona Xs Shirt | $35.00 | | 1 | $35.00 | $35.00 |
| 311917006611 | HSI | Walgreens Digital Ear Scope - 1.0 ea | $34.99 | | 1 | $34.99 | $34.99 |
| 99198827735 | HSI | Kobalt 3/8-in Drive Quick-Release Ratchet | $34.98 | | 1 | $34.98 | $34.98 |
| 8925144557 | HSI | Diablo 7 1|4 Inch - 48 Tooth Cermet Steel Demon Ferrous Metal Cutting Saw Bla | $34.97 | | 1 | $34.97 | $34.97 |
| 712012877425 | HSI | MOP1103000430 Blaze Appetite Suppressant & Energy Capsules | $34.95 | | 1 | $34.95 | $34.95 |
| 11499047766 | HSI | ImpressArt Austin 3mm Uppercase  Metal Stamp 33pc - NEW | $34.95 | | 1 | $34.95 | $34.95 |
| 9531112169 | HSI | Paul Mitchell Extra Body Daily Shampoo-16.9 oz. | $17.45 | | 2 | $17.45 | $34.90 |
| 41260011221 | HSI | Kroger BP3NL1-1AKRO Automatic-inflation electronic sphygmomanometer, non | $34.90 | | 1 | $34.90 | $34.90 |
| 737257679139 | HSI | Top Fin 150 Watt Aquarium Heater- Fits 20-30 Gallon Aquariums 5253138. Seale | $33.99 | | 1 | $33.99 | $33.99 |
| 660414595013 | HSI | Custom Women T-shirt Cotton Skull With Flowers - White T-shirt- Large Red Typ | $16.99 | | 2 | $16.99 | $33.98 |
| 41226021950 | HSI | DASH-OF-THAT EASY-MOTION LEVER CORKSCREW Black #0655 | $33.00 | | 1 | $33.00 | $33.00 |
| 52151313393 | HSI | BECKETT 130 GPH Pool Cover Pump (Model: M130APCP) *FREE SHIPPING* | $32.99 | | 1 | $32.99 | $32.99 |
| 11491988517 | HSI | Impressart Juniper Uppercase Letters Metal Stamps 3mm 33pc, #5122 | $32.95 | | 1 | $32.95 | $32.95 |
| 400948666502 | HSI | Hamilton Beach Single Serve Blender Black Travel Lid 51101B Type B31 New in b | $31.99 | | 1 | $31.99 | $31.99 |
| 740275052655 | HSI | Sharper Image Socket Shelf Ultra 8 Port Surge Protector Wall Outlet Extender, 6 | $31.99 | | 1 | $31.99 | $31.99 |
| 28905840200 | HSI | Simply Clean 8402100SC Brushed Nickle Finish Handheld Showerhead 6 Settings | $31.99 | | 1 | $31.99 | $31.99 |
| 627442202023 | HSI | 24pcs Battery Tea Lights Candle Flickering Party Wedding Led Electric | $7.99 | | 4 | $7.99 | $31.96 |
| 655100283602 | HSI | TRULY Women's Vegan Collagen Booster Anti Aging Body Cream - 6 fl oz - Ulta B | $31.90 | | 1 | $31.90 | $31.90 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 764071912586 | HSI | Huttigrip 3/8" Electro Galvanized Hammer Tacked Staples A-11 5000/box | $7.78 | | 4 | $7.78 | $31.12 |
| 79407093847 | HSI | OmniSpark Spark Plug Wire Set - 9384 | $30.99 | | 1 | $30.99 | $30.99 |
| 400028633486 | HSI | PERFORMANCE ULTRA BUTANE MULTI LENS SUNGLASSES Black | $30.50 | | 1 | $30.50 | $30.50 |
| 38877619919 | HSI | Pfister Auden Tub Faucet Tuscan Bronze (8P8-WS2-ADSY) (LSTG23-0069) | $30.25 | | 1 | $30.25 | $30.25 |
| 192797843516 | HSI | Russell Wilson (seattle Seahawks) Nfl Bronze Figure By Foco, 3516 | $30.00 | | 1 | $30.00 | $30.00 |
| 43667484226 | HSI | Tech-link Digicom 200 Pair Of Walkie Talkies Dsi Electronics 48610 | $30.00 | | 1 | $30.00 | $30.00 |
| 673419355599 | HSI | LEGO Disney Anna and Olaf's Castle Fun 43204 Building Kit | $29.99 | $41.93 | 1 | $29.99 | $29.99 |
| 765809152175 | HSI | 3324 Napa Gold Fuel Filter | $29.99 | | 1 | $29.99 | $29.99 |
| 10586979780 | HSI | Dr. Scholl's CF210 Custom Fit Orthotic Inserts 1 pair | $29.99 | | 1 | $29.99 | $29.99 |
| 11499046288 | HSI | ImpressArt Basic Stamping Kit BKIT1 | $29.99 | | 1 | $29.99 | $29.99 |
| 737257786219 | HSI | Blondee's Vinyl Removable Wall Decal Love Arrow Creative Wall Sticker | $9.99 | | 3 | $9.99 | $29.97 |
| 127312900030 | HSI | Mixed Chicks by Mixed Chicks | $9.99 | | 3 | $9.99 | $29.97 |
| 748960817213 | HSI | RUFFWEAR, Crag Dog Leash (Previously The Slackline Leash), Hand-Held or Wais | $29.96 | | 1 | $29.96 | $29.96 |
| 48503005061 | HSI | Champion Elastic Pullover Wrist Splint, Reversible, X-Large (0050-XL)" | $29.95 | | 1 | $29.95 | $29.95 |
| 43168691420 | HSI | GE NIGHTHAWK 9007 NHX Xenon-↑Replacement #8641 | $29.94 | | 1 | $29.94 | $29.94 |
| 311917213053 | HSI | Walgreens Advanced Omega-3 Fish Oil 500 mg Softgels - 80.0 ea | $29.90 | | 1 | $29.90 | $29.90 |
| 35156016803 | HSI | Pharmagel BIO-A Facial Treatment Serum Reduces Wrinkles Anti Aging 1fl oz. #0 | $14.85 | | 2 | $14.85 | $29.70 |
| 765809151970 | HSI | WIX Filters - 15197 Heavy Duty Gasket, Pack of 1 | $14.79 | | 2 | $14.79 | $29.58 |
| 12443980009 | HSI | BROTHER P-Touch TZ Tape 1/2‚Äú TZe-2312PK Indoor Outdoor Black Print | $14.75 | | 2 | $14.75 | $29.50 |
| 719869530312 | HSI | FLA Shoulder Cradle Arm Sling, Universal | $14.67 | | 2 | $14.67 | $29.34 |
| 9531114484 | HSI | Paul Mitchell Fast Dry Sculpting Spray, 16.9 | $29.34 | | 1 | $29.34 | $29.34 |
| 20335068902 | HSI | FISKARS LOOP ROTARY CUTTER 45MM (118410) | $9.74 | | 3 | $9.74 | $29.22 |
| 86839917450 | HSI | EZ SET BP-501TZ-RY US15 Satin Nickel PASSAGE LOCK  #0371 | $29.00 | | 1 | $29.00 | $29.00 |
| 651986705597 | HSI | Too Faced Born This Way Turn Up the Light Complexion-Enhancing Highlighting | $29.00 | | 1 | $29.00 | $29.00 |
| 737257836075 | HSI | Great Choice Retractable+Extra Strength 16 ft Tape Leash XL PINK | $28.99 | | 1 | $28.99 | $28.99 |
| 40102735356 | HSI | Astepro Allergy Antihistamine Nasal Spray 2x120 Sprays Runny Nose EXP 9/2025 | $14.49 | | 2 | $14.49 | $28.98 |
| 90174417933 | HSI | Pureology Clean Volume Conditioner, 8.5 Fl Oz, | $14.00 | | 2 | $14.00 | $28.00 |
| 735786032418 | HSI | Body Firm Crepe Erase Body Smoothing Pre-Treatment | $28.00 | | 1 | $28.00 | $28.00 |
| 46135356193 | HSI | Sylvania Silverstar ZXE 9008 H13 65/55W Head Light Dual Beam High Low NEW! | $28.00 | | 1 | $28.00 | $28.00 |
| 12505632426 | HSI | American Standard 8336230.002 CR Series Toilet Paper Holder Polished Chrome | $27.99 | | 1 | $27.99 | $27.99 |
| 676525821576 | HSI | Billion Dollar Beauty Back to Basics Bundle | $27.99 | | 1 | $27.99 | $27.99 |
| 737257836105 | HSI | Great Choice Retractable + Reflective Leash 16ft - Large Dogs | $27.99 | | 1 | $27.99 | $27.99 |
| 89305563595 | HSI | Spectre Performance 2518 Fuel Pressure Regulator, Inline, 1-4 PSI NEW Open Bo | $27.99 | | 1 | $27.99 | $27.99 |
| 719869503910 | HSI | 10" Perforated Suede Wrist/forearm Splint Left Beige Xl | $27.72 | | 1 | $27.72 | $27.72 |
| 74523481110 | HSI | Remington S5500 Flat Iron Anti-Static Technology - Gray | $27.45 | | 1 | $27.45 | $27.45 |
| 20335068872 | HSI | Fiskars Titanium Coated Softgrip 3 Piece Cutting Scissors Set | $27.44 | | 1 | $27.44 | $27.44 |
| 765809151741 | HSI | Wix 15174 Gasket | $13.53 | | 2 | $13.53 | $27.06 |
| 673807639607 | HSI | Happy Planner Journals and Planners - Colorful Leopard Classic Planner Zip Folio | $26.98 | | 1 | $26.98 | $26.98 |
| 718103349680 | HSI | NXT Technologies NX56836 50 CAT-6 Cable Blue | $26.93 | | 1 | $26.93 | $26.93 |
| 646630900008 | HSI | Sexy Hair Volumizing Shampoo and Conditioner - 25.0 fl oz x 2 pack | $26.49 | | 1 | $26.49 | $26.49 |
| 42429413627 | HSI | Irwin 1876225 Screw Bolt Extractor Set Multi-size Kit, 6-piece | $26.08 | | 1 | $26.08 | $26.08 |
| 46396026873 | HSI | 40 Volt Rapid Charger For Ryobi 6.0Ah 40 Volt Lithium Battery OP4050 OP40602 | $26.00 | | 1 | $26.00 | $26.00 |
| 633955120891 | HSI | Graco Flexpro High Performance Airless Hose 3/16"x3' / 4.8mm X .9m, 826077 | $25.99 | | 1 | $25.99 | $25.99 |
| 670367934722 | HSI | AndroidPatter Kids Dart, 180, Triple, Dart, Club, Steel,Double.Arrow Design Regu | $25.99 | | 1 | $25.99 | $25.99 |
| 44902060984 | HSI | Generals Multi Pastel Chalk Pencils Lot of 8 #4435 1/2 | $12.99 | | 2 | $12.99 | $25.98 |
| 76501043020 | HSI | Coleman Alpine Sleeping Bag Adult Regular 40"-60"f 33" X 75" W Carry Handle | $25.97 | | 1 | $25.97 | $25.97 |
| 11319135260 | HSI | STANSPORT HANDHELD SOLAR / DYNAMO POWERED FLASHLIGHT W/ RADIO  L | $25.00 | | 1 | $25.00 | $25.00 |
| 731398433094 | HSI | Craig CC3309 USB Desktop Charging Station with 4 USB Ports in Black | $24.99 | | 1 | $24.99 | $24.99 |
| 48503006631 | HSI | NEW! WARNER 4‚Äù HEAVY DUTY SCRAPER, DOUBLE EDGE BLADE, FOAM GRIP, | $24.99 | | 1 | $24.99 | $24.99 |
| 90174492978 | HSI | Redken Color Extend Magnetics Shampoo - 10.1 fl oz | $24.99 | | 1 | $24.99 | $24.99 |
| 764651203622 | HSI | STUDOR Redi-Vent with ABS Adapter Valve | $24.97 | | 1 | $24.97 | $24.97 |
| 633911900161 | HSI | Paul Mitchell Instant Moisture Treatment - 16.9 Oz | $24.95 | | 1 | $24.95 | $24.95 |
| 47431906174 | HSI | Marineland Visi-Therm Submersible Heater 150 Watts 40 Gallon Tanks BRAND N | $24.95 | | 1 | $24.95 | $24.95 |
| 719869537373 | HSI | FLA Soft Form Elegant Wrist Support Right - X-Large | $24.79 | | 1 | $24.79 | $24.79 |
| 37495708425 | HSI | Strong Arm Hood Lift Support | $24.79 | | 1 | $24.79 | $24.79 |
| 90174491391 | HSI | Matrix Biolage Colorlast Conditioner | $24.00 | | 1 | $24.00 | $24.00 |
| 195354301917 | HSI | r.e.m. beauty Midnight Shadows Eyeshadow Palette | 8g | Smitten Kitten | $24.00 | | 1 | $24.00 | $24.00 |
| 749836405022 | HSI | StrengthTape Kinesiology Precut Tape, Red, 20 ct | $23.99 | | 1 | $23.99 | $23.99 |
| 123452350018 | HSI | Microfiber Knee High Stockings 21-30mmhg Compression | $23.99 | | 1 | $23.99 | $23.99 |
| 20335038837 | HSI | Fiskars Micro Tip Scissors No. 5 | $11.75 | | 2 | $11.75 | $23.50 |
| 90174446346 | HSI | Paul Mitchell Extra-Body Thicken, 6.8 Ounce | $23.50 | | 1 | $23.50 | $23.50 |
| 731398435685 | HSI | Craig Electronics CMA3596 CMA3568R-BK Portable Speaker with Bluetooth Wire | $23.22 | | 1 | $23.22 | $23.22 |
| 9531125992 | HSI | Paul Mitchell Spring Loaded Frizz-Fighting Shampoo, 8.5 oz, from Purebeauty Sa | $23.00 | | 1 | $23.00 | $23.00 |
| 765809152113 | HSI | 3318 Napa Gold Fuel Filter | $22.99 | | 1 | $22.99 | $22.99 |
| 740275055861 | HSI | Vanity Planet Outlines Main Squeeze Daily Cream Cleanser, 4 Oz | CVS | $22.99 | | 1 | $22.99 | $22.99 |
| 33991077348 | HSI | ‚ô°Õ†Gilmour Single Hose Outlet Programmable Electronic Water Timer   üÜ‹ | $22.96 | | 1 | $22.96 | $22.96 |
| 765809149953 | HSI | 3036 Napa Gold Fuel Filter | $22.69 | | 1 | $22.69 | $22.69 |
| 723122907025 | HSI | Magnilife Fibromyalgia Relief Homeopathic Formula For Aches, Pains 125 Tablet | $11.30 | | 2 | $11.30 | $22.60 |
| 90174422180 | HSI | Paul Mitchell Firm Style Super Clean Extra Finishing Spray | $22.50 | | 1 | $22.50 | $22.50 |
| 74108402738 | HSI | Conair  Cordless Petite Straightening Comb - Blue/Rose Gold Unbound Petite | $22.45 | | 1 | $22.45 | $22.45 |
| 680079650193 | HSI | Sharper Image Traxx Fitness Tracker Circuit Wireless Activity Tracker Bluetooth - | $22.16 | | 1 | $22.16 | $22.16 |
| 37916445700 | HSI | 3 Piece Set - Motion Flame Candle -white | $21.99 | | 1 | $21.99 | $21.99 |
| 37916441825 | HSI | Hudson 43 Motion Flame Led Candle - Set Of 3 - Bisque Color | $21.99 | | 1 | $21.99 | $21.99 |
| 37495955393 | HSI | Hudson Motion Flame Led Candle Set Of 3 Real Wax Pillar - White | $21.99 | | 1 | $21.99 | $21.99 |
| 32664755699 | HSI | Eaton SGF15W-3-L2 15 A GFCI Residential Decorator Outlet -... | $21.95 | | 1 | $21.95 | $21.95 |
| 858052384407 | HSI | Brand NEW --TP-Link TL-WN823N N300 USB Wireless Network Adapter | $10.95 | | 2 | $10.95 | $21.90 |
| 96316086036 | HSI | Reptile Pet Habitat Lighting UVB Fluorescent Desert T8 Light Bulb, 15 Watt NIB | $21.19 | | 1 | $21.19 | $21.19 |
| 731791021553 | HSI | Majestic 3385A | $21.00 | | 1 | $21.00 | $21.00 |
| 20335069480 | HSI | FISKARS TRIGGER ROTARY CUTTER 60MM (185330) | $10.49 | | 2 | $10.49 | $20.98 |
| 39564123511 | HSI | Perform Tool W80628 Brake Rotor and Tread Depth | $20.98 | | 1 | $20.98 | $20.98 |
| 737257452107 | HSI | Top Paw Retractable Leash (Large, Black) | $10.48 | | 2 | $10.48 | $20.96 |
| 9531113265 | HSI | Paul Mitchell Awapuhi Shampoo, 10.14-oz | $20.89 | | 1 | $20.89 | $20.89 |

| Code | | Description | Price | | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| 719869536048 | HSI | FLA Soft Fit Suede Right Finish Wrist Brace, Beige, X-Large | $20.75 | | 1 | $20.75 | $20.75 |
| 76333135801 | HSI | Coleman 2000014977 Adult Rain Suit Large, Black | $20.71 | | 1 | $20.71 | $20.71 |
| 901744222210 | HSI | Redken Color Extend Blondage Shampoo - 10.1 fl oz | $20.49 | | 1 | $20.49 | $20.49 |
| 346351804 | HSI | Bosch 85266MC 1/2 in. x 1 in. Laminate Carbide-Tipped Router Bit | $20.38 | | 1 | $20.38 | $20.38 |
| 9531113081 | HSI | Paul Mitchell Shampoo One - 10.14 oz | $20.35 | | 1 | $20.35 | $20.35 |
| 695866580317 | HSI | Dr. Dennis Gross Skincare Alpha Beta¬Æ Ultra Gentle Daily Peel Pads for Sensitiv | $20.00 | | 1 | $20.00 | $20.00 |
| 655222274373 | HSI | Johnny B Original Pomade 3 Oz | $20.00 | | 1 | $20.00 | $20.00 |
| 47871096367 | HSI | Maintenance Warehouse | Kidde Smoke Alarm | 10 Year Sealed Battery | #2101 | $20.00 | | 1 | $20.00 | $20.00 |
| 634114014075 | HSI | Carbon Theory | Vitamin E & Tea Tree Oil Breakout Control Facial Moisturiser | | $19.99 | | 1 | $19.99 | $19.99 |
| 41226438086 | HSI | Dash of That Santoku Knife Set - Silver-Black 3 Piece | $19.99 | | 1 | $19.99 | $19.99 |
| 765809151130 | HSI | Napa Gold 3190 Fuel Filter A13 | $19.99 | | 1 | $19.99 | $19.99 |
| 46065563838 | HSI | Sylvania H1 SilverStar Ultra High Performance Halogen Headlight 2-Bulbs OPENE | $19.99 | | 1 | $19.99 | $19.99 |
| 643334547607 | HSI | TYPE S Plug & Glow,Ñç HyperBright,Ñç 12" LED Lighting Extension Strip | $19.99 | | 1 | $19.99 | $19.99 |
| 43667486107 | HSI | Vornado Flippi V6 Personal Air Circulator Fan, Bliss Blue | $19.99 | | 1 | $19.99 | $19.99 |
| 702460102002 | HSI | Walking Jacket Metpet Msrp 19.99 | $19.99 | | 1 | $19.99 | $19.99 |
| 718813501576 | HSI | Save The Date Backdrop 300 Paper Cones 1 Jute Rope 50 Yd 1576 | $9.99 | | 2 | $9.99 | $19.98 |
| 474690763376 | HSI | Natrol Cognium Focus Brain Health & Focus Supplement 60 Capsules | $19.98 | | 1 | $19.98 | $19.98 |
| 605100003236 | HSI | 1. Sanar Naturals Collagen Wrinkle Formula Capsules - 120.0 ea | $19.98 | | 1 | $19.98 | $19.98 |
| 39564114953 | HSI | Power Torque 12v Lith-ion Compact Reciprocating Saw Kit Ptt0014 | $19.97 | $10.44 | 1 | $19.97 | $19.97 |
| 75020048776 | HSI | Philips Sonicare For Kids HX6321/02 *Accessories Only* | $19.95 | $252.51 | 1 | $19.95 | $19.95 |
| 748960757311 | HSI | RUFFWEAR - Hoopie Collar, Monument Valley, Medium (2018) | $19.95 | | 1 | $19.95 | $19.95 |
| 748960943851 | HSI | RUFFWEAR - Hoopie Collar, Obsidian Black, Medium (2018) | $19.95 | | 1 | $19.95 | $19.95 |
| 28905422901 | HSI | Plumb Craft Waxman 7644200T Universal Flush Lever Handle | $9.94 | | 2 | $9.94 | $19.88 |
| 29769239810 | HSI | Balmex Adult Care Rash Cream Zinc Oxide 11.3% Soothe Protect Skin Gentle 12 | $19.35 | | 1 | $19.35 | $19.35 |
| 9531112930 | HSI | Paul Mitchell Super Strong Shampoo, 10.14 Ounce | $19.26 | | 1 | $19.26 | $19.26 |
| 758302064342 | HSI | Mizco le-acp-cell, Black, Iessentials, 3-in-1 Travel Charger | $19.01 | | 1 | $19.01 | $19.01 |
| 300654274032 | HSI | Alcon Pataday Twice Daily Relief 5ml 0.17 Fl Ounce | $19.00 | | 1 | $19.00 | $19.00 |
| 765809153271 | HSI | Napa NAPAGOLD Fuel Filter 3483 | $18.99 | | 1 | $18.99 | $18.99 |
| 8925135616 | HSI | DIABLO 9 in. 14/18 TPI SD Bi-Metal Reciprocating Saw Blades for Medium Metal | $18.97 | | 1 | $18.97 | $18.97 |
| 54321903007 | HSI | Monogram Brass MB141CP Decorative Air Gap With Brass Cap - Chrome | $18.89 | | 1 | $18.89 | $18.89 |
| 765809153707 | HSI | WIX Filters - 15370 Heavy Duty Gasket, Pack of 1 | $18.73 | | 1 | $18.73 | $18.73 |
| 756014456622 | HSI | MTN OPS SUPER GREENS Raspberry Sticks 12-Pack - Health Supplements at Aca | $18.26 | | 1 | $18.26 | $18.26 |
| 634114043174 | HSI | Carbon Theory | Charcoal, Tea Tree Oil & Mineral Mud Breakout Control Face M | $17.99 | | 1 | $17.99 | $17.99 |
| 48231373456 | HSI | 3 Pack - Replacement Refrigerator Air Filter Fits LG LT120F (LT120) | $8.94 | | 2 | $8.94 | $17.88 |
| 15794091035 | HSI | Empire 540-24 24" I-Beam Level | $17.49 | | 1 | $17.49 | $17.49 |
| 765809151833 | HSI | WIX Filters - 15183 Heavy Duty Gasket, Pack of 1 | $17.02 | | 1 | $17.02 | $17.02 |
| 41226021660 | HSI | HD Designs Grill Instant Read Digital Thermometer | $17.00 | | 1 | $17.00 | $17.00 |
| 681035018309 | HSI | General Hawkeye NCIT100 Non-contact Infrared Thermometer | $16.99 | | 1 | $16.99 | $16.99 |
| 45855006005 | HSI | Zebra Mildliner Double Ended Markers 18 Pcs Blue New | $16.99 | | 1 | $16.99 | $16.99 |
| 100560770745 | HSI | Ultimate Therapy Surgical Support Knee High Stockings 21-30mmhg, Open Toe | $16.95 | | 1 | $16.95 | $16.95 |
| 50428333778 | HSI | Little Tikes TOBI Robot Kids Digital Wifi Touchscreen Smartwatch! Pink, Camera | $16.14 | | 1 | $16.14 | $16.14 |
| 30699731800 | HSI | üäüOSTEO BI-FLEX JOINT HEALTH INFLAMMATORY RESPONSE 30CT SUPPLEME | $16.00 | | 1 | $16.00 | $16.00 |
| 371730000371 | HSI | ims & hers Glide Lubricant - 2.0 oz | $15.99 | | 1 | $15.99 | $15.99 |
| 148173026115 | HSI | ~ Kenra ~ Platinum Blow-Dry Spray 3.4 oz ~TRAVEL SIZE~ NEW~ | $15.99 | | 1 | $15.99 | $15.99 |
| 50375026112 | HSI | NEW Water Flossing System Cordless Rechargeable Dental Hygiene FREE SHIPPI | $15.99 | | 1 | $15.99 | $15.99 |
| 256385001004 | HSI | Aleve Pain Reliever/Fever Reducer Caplet 220mg 270 Ct. exp 4/2024 | $15.98 | | 1 | $15.98 | $15.98 |
| 9017443942 | HSI | Paul Mitchell Tea Tree Lemon Sage Thickening Shampoo 10.14 oz | $15.95 | | 1 | $15.95 | $15.95 |
| 765809151789 | HSI | WIX Filters - 15178 Heavy Duty Gasket, Pack of 1 | $15.77 | | 1 | $15.77 | $15.77 |
| 36577000136 | HSI | Oregon 16-Inch Semi Chisel Chain Saw Chain Fits Makita, Skil, Solo S58 | $15.74 | | 1 | $15.74 | $15.74 |
| 17801141863 | HSI | Feit Electric LED Dimmable A 19 60 Watt Bulb | $7.77 | | 2 | $7.77 | $15.54 |
| 765809152144 | HSI | Wix 15214 Auto Part | $15.13 | | 1 | $15.13 | $15.13 |
| 9531111971 | HSI | Color Protect Shampoo by Paul Mitchell for Unisex - 16.9 oz Shampoo | $15.00 | | 1 | $15.00 | $15.00 |
| 400000100197 | HSI | ines Intimates Plus Size Nordic Naughty & Nice Sleep Pant | $14.99 | | 1 | $14.99 | $14.99 |
| 765809153868 | HSI | Wix 15386 Gasket | $14.99 | | 1 | $14.99 | $14.99 |
| 76280114836 | HSI | Solaray Vitamin D-3 and K-2 60 Capsules 125 mcg 50 mcg Bone Strength VegCap | $14.98 | | 1 | $14.98 | $14.98 |
| 400000050783 | HSI | By Suprema Essentials by Catherines Plus Size Suprema Mesh Trim Scoopneck, V | $14.97 | | 1 | $14.97 | $14.97 |
| 9531113470 | HSI | Paul Mitchell The Conditioner Leave In Moisturizer And Conditioner 10.14 oz. | $14.90 | | 1 | $14.90 | $14.90 |
| 765809150348 | HSI | Wix 15034 Auto Part | $4.95 | | 3 | $4.95 | $14.85 |
| 35061711510 | HSI | Pharmagel Pharma-C Serum NIB #09 | $14.85 | | 1 | $14.85 | $14.85 |
| 765809150959 | HSI | Wix 15095 Gasket | $14.79 | | 1 | $14.79 | $14.79 |
| 719869539780 | HSI | ProLite arm elbow support knitted pullover, large, size : 10 - 11 1/2 inches, beige | $14.67 | | 1 | $14.67 | $14.67 |
| 765809151499 | HSI | Wix 15149 Gasket | $14.61 | | 1 | $14.61 | $14.61 |
| 76753054560 | HSI | Good Cook Precision 7,Äô Santoku Knife 05457 - BUY MORE & SAVE!!! | $14.60 | | 1 | $14.60 | $14.60 |
| 765809153721 | HSI | Wix 15372 Gasket | $14.57 | | 1 | $14.57 | $14.57 |
| 77341102113 | HSI | LED Innovation Multicolor Ultra Bright Dome Light Kit Custom 23862 | $14.50 | | 1 | $14.50 | $14.50 |
| 765809152052 | HSI | NAPA Gold 3308 Fuel Filter | $14.40 | | 1 | $14.40 | $14.40 |
| 765809152106 | HSI | Wix 15210 Auto Part | $14.32 | | 1 | $14.32 | $14.32 |
| 9017440336 | HSI | Biosilk Silk Therapy Original Cure 1- 5.64 Fl Oz Bottle And 1 2.26 | $14.24 | | 1 | $14.24 | $14.24 |
| 765809150883 | HSI | WIX Filters - 15088 Heavy Duty Gasket, Pack of 1 | $14.24 | | 1 | $14.24 | $14.24 |
| 765809152014 | HSI | WIX Filters - 15201 Heavy Duty Gasket, Pack of 1 | $14.13 | | 1 | $14.13 | $14.13 |
| 78477639801 | HSI | Leviton GFTR1-03T Light Almond 15 A Tamper Resistant Receptacle | $14.00 | | 1 | $14.00 | $14.00 |
| 28444909581 | HSI | Marvy Uchida Graffiti Fabric Permanent Markers 30Pc. Set | $14.00 | | 1 | $14.00 | $14.00 |
| 194250014822 | HSI | Rouge Essentiel Silky Cr\x{00e8}me Lipstick Mini | $14.00 | | 1 | $14.00 | $14.00 |
| 901744183715 | HSI | Paul Mitchell Extra Body Sculpting Hair Gel, 6.8 Oz | $13.99 | | 1 | $13.99 | $13.99 |
| 765809151932 | HSI | Wix 15193 Gasket | $13.99 | | 1 | $13.99 | $13.99 |
| 765809150898 | HSI | Wix 15089 Auto Part | $13.97 | | 1 | $13.97 | $13.97 |
| 765809153363 | HSI | WIX Filters - 15336 Heavy Duty Gasket, Pack of 1 | $13.90 | | 1 | $13.90 | $13.90 |
| 765809150423 | HSI | WIX Filters - 15042 Heavy Duty Gasket, Pack of 1 | $13.87 | | 1 | $13.87 | $13.87 |
| 765809151222 | HSI | WIX Filters - 15122 Heavy Duty Gasket, Pack of 1 | $13.80 | | 1 | $13.80 | $13.80 |
| 758302034987 | HSI | Digital Power Is PC3D Car Black Universal Mobile Device Charger Mobile Device | $6.88 | | 2 | $6.88 | $13.76 |
| 765809151949 | HSI | WIX Filters - 15194 Heavy Duty Gasket, Pack of 1 | $13.76 | | 1 | $13.76 | $13.76 |
| 765809152236 | HSI | Wix 15223 Auto Part | $13.69 | | 1 | $13.69 | $13.69 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 765809152748 | HSI | Wix 15274 Gasket | $13.61 | 1 | $13.61 | $13.61 |
| 91212068384 | HSI | Olfa Endurance Rotary Blade 45mm 2-pk | $13.50 | 1 | $13.50 | $13.50 |
| 765809151826 | HSI | WIX Filters - 15182 Heavy Duty Gasket, Pack of 1 | $13.50 | 1 | $13.50 | $13.50 |
| 765809151918 | HSI | WIX Filters - 15191 Heavy Duty Gasket, Pack of 1 | $13.46 | 1 | $13.46 | $13.46 |
| 765809151376 | HSI | Wix 15137 Gasket | $13.37 | 1 | $13.37 | $13.37 |
| 765809152083 | HSI | WIX Filters - 15208 Heavy Duty Gasket, Pack of 1 | $13.27 | 1 | $13.27 | $13.27 |
| 719869542506 | HSI | Florida Orthopedics 19-602: SAFE-T-SPORT NEOPRENE TENNIS ELBOW STRAP W | $13.25 | 1 | $13.25 | $13.25 |
| 11110042439 | HSI | 2 Pack Microban Bissell Microfiber Reusable Steam Mop Pads 66w4 Brand | $13.21 | 1 | $13.21 | $13.21 |
| 765809151956 | HSI | WIX Filters - 15195 Heavy Duty Gasket, Pack of 1 | $13.16 | 1 | $13.16 | $13.16 |
| 728792994804 | HSI | DRITZ NOTIONS 740-9-T DRITZ FASHION GROMMET KIT WHITE 8PC W TOOL..1/ | $12.99 | 1 | $12.99 | $12.99 |
| 29194412024 | HSI | Lewis n Clark Global Travel Plug Adapter includes USB Charger and Travel Case | $12.98 | 1 | $12.98 | $12.98 |
| 41226438116 | HSI | 2 Pack- Kroger Smile Sonic Pro Compare to Philips Sonicare Gum Health 3 Heads | $12.50 | 1 | $12.50 | $12.50 |
| 196365874261 | HSI | Apple iPhone Car Mount with MagSafe - heyday™ Gray/Gold | $12.49 | 1 | $12.49 | $12.49 |
| 30932310021 | HSI | (small) - Pro Orthopaedic 3100 Padded Knee Brace. Free Shipping | $12.00 | 1 | $12.00 | $12.00 |
| 76753067430 | HSI | Stainless Steel Ice Cream Scoop GOODCOOK With Trigger Release | $12.00 | 1 | $12.00 | $12.00 |
| 192350529635 | HSI | Autocraft 200 Lumens Emergency Multi-Tool Flashlight | $11.99 | 1 | $11.99 | $11.99 |
| 644911985164 | HSI | Magnolia Home Fragrance Garden Scent 3.5 Ounce Boxed Moisturizing Hand Cr | $11.99 | 1 | $11.99 | $11.99 |
| 48503004538 | HSI | Wrist Splint Brace Support Elastic Pull Over Medium 6-8" Right / Left Beige Nude | $11.95 | 1 | $11.95 | $11.95 |
| 39864008761 | HSI | Camp Cocktails: Easy, Fun and Delicious Drinks for the Great Outdoors | $11.20 | 1 | $11.20 | $11.20 |
| 83771832612 | HSI | Eazy Power 83262 7/1620nf Tap & Titanium Drill Bit Set 2 Piece | $11.07 | 1 | $11.07 | $11.07 |
| 27557282550 | HSI | Lutron DVW-600PH-IV / Ivory 600W Contemporary Dimmer Model DVW-600PH | $10.75 | 1 | $10.75 | $10.75 |
| 31604018825 | HSI | Nature Made CoQ10, 100 mg, 40 Softgels Dietary Supplement EXP 6/25 | $10.75 | 1 | $10.75 | $10.75 |
| 79893123738 | HSI | Bright Green Water Pitcher Replacement Filter Cartridge NEW Sealed | $10.59 | 1 | $10.59 | $10.59 |
| 700180049193 | HSI | Nioxin 3 Scalp & Hair Treatment Colored Hair Light Thinning 3.38 oz | $10.50 | $22.10 | 1 | $10.50 | $10.50 |
| 12611504174 | HSI | American Standard 7418300.002 - COVER PLATE ONLY - Chrome - read | $10.50 | 1 | $10.50 | $10.50 |
| 41260381607 | HSI | Kroger Smile Sonic Pro Advanced clean sonic rechargeable w/ timer Sealed NEW | $10.00 | 1 | $10.00 | $10.00 |
| 765809153370 | HSI | WIX Filters - 15337 Heavy Duty Gasket, Pack of 1 | $10.00 | 1 | $10.00 | $10.00 |
| 45908133191 | HSI | 1 Pack Satco S9582 LED Filament 12-Inches Bulb 6.5W =60W T9 Clear E26 120V | $9.85 | 1 | $9.85 | $9.85 |
| 20105987150 | HSI | Durasharp 4 Pack Stainless Steel Scissors Blue Handle | $9.53 | 1 | $9.53 | $9.53 |
| 737257615021 | HSI | Grreat Choice Car Harness for Dogs 60-120 lbs.X- Large | $9.50 | 1 | $9.50 | $9.50 |
| 705954061618 | HSI | Just Wireless 06168 Portable Power Bank 4000 mAh Gray | $9.00 | 1 | $9.00 | $9.00 |
| 93573317767 | HSI | Cricutjoy Blade and Housing; g28 | $8.99 | 1 | $8.99 | $8.99 |
| 32929421314 | HSI | Dataproducts~Tinkjet Cartridge replaces HP 564XL High Yield CMY Color Ink 3-P | $8.88 | 1 | $8.88 | $8.88 |
| 21130892075 | HSI | LVLUP Pro Gaming Mouse with DPI Switch - BRAND NEW FREE SHIPPING! | $8.88 | 1 | $8.88 | $8.88 |
| 681131230131 | HSI | Blackweb Portable Bluetooth Audio Receiver | $8.85 | 1 | $8.85 | $8.85 |
| 24964274697 | HSI | Mag-torch Mt 625 13 Piece Woodburning Kit | $8.36 | 1 | $8.36 | $8.36 |
| 737257786103 | HSI | Blondee's Inspirational Quote Wall Decal Ability Motivation Attitude Wall Sticke | $7.99 | 1 | $7.99 | $7.99 |
| 765809153158 | HSI | NAPA Gold 3470 Fuel Filter | $7.99 | 1 | $7.99 | $7.99 |
| 765809153233 | HSI | NAPA Gold 3479 Fuel Filter #3233 | $7.49 | 1 | $7.49 | $7.49 |
| 91654920431 | HSI | Roscoe Fingertip Pulse Oxygen Heart Oximeter - NEW FAST FREE SHIPPING!!! | $7.15 | 1 | $7.15 | $7.15 |
| 11546247798 | HSI | EasyFlex Replacement Brush Heads pack of 3 | $6.00 | 1 | $6.00 | $6.00 |
| 192608239255 | HSI | Morphe 2 M2 Always Online Gel Liner | $6.00 | 1 | $6.00 | $6.00 |
| 765809149762 | HSI | NAPA Gold 3007 Fuel Filter | $5.99 | 1 | $5.99 | $5.99 |
| 765809151888 | HSI | WIX Filters - 15188 Heavy Duty Gasket, Pack of 1 | $5.99 | 1 | $5.99 | $5.99 |
| 1506030650 | HSI | How to Start a Mentally Handicapped Adult Training Business (Beginners Guide) | $5.49 | 1 | $5.49 | $5.49 |
| 765809150096 | HSI | WIX Filters - 15009 Heavy Duty Gasket, Pack of 1 | $1.69 | 3 | $1.69 | $5.07 |
| 37916456270 | HSI | Purina FortiFlora Dog Supplement - 30011, 1 Sachet | $4.81 | 1 | $4.81 | $4.81 |
| 765809153882 | HSI | WIX Filters - 15388 Heavy Duty Gasket, Pack of 1 | $4.59 | 1 | $4.59 | $4.59 |
| 321130700661 | HSI | 1. Signature Care Eye Drops High Performance / LIQUID | $3.99 | 1 | $3.99 | $3.99 |
| 765809151871 | HSI | WIX Filters - 15187 Heavy Duty Gasket, Pack of 1 | $3.10 | 1 | $3.10 | $3.10 |
| 765809153240 | HSI | Wix 15324 Gasket | $2.30 | 1 | $2.30 | $2.30 |
| 765809151277 | HSI | Wix 15127 Gasket | $1.99 | 1 | $1.99 | $1.99 |
| 765809153387 | HSI | WIX Filters - 15338 Heavy Duty Gasket, Pack of 1 | $1.99 | 1 | $1.99 | $1.99 |
| 765809150171 | HSI | WIX Filters - 15017 Heavy Duty Gasket, Pack of 1 | $1.59 | 1 | $1.59 | $1.59 |
| 765809153080 | HSI | Wix 15308 Gasket | $1.21 | 1 | $1.21 | $1.21 |
| 765809150089 | HSI | Wix 15008 Gasket | $0.97 | 1 | $0.97 | $0.97 |
| 765809153783 | HSI | WIX Filters - 15378 Heavy Duty Gasket, Pack of 1 | $0.94 | 1 | $0.94 | $0.94 |
| 765809152021 | HSI | Wix 15202 Gasket | $0.90 | 1 | $0.90 | $0.90 |
| 418563200032 | HSI | REI Co-Op Half Dome SL 2 Tent & Footprint | | 1 | $0.00 | $0.00 |
| 660559015421 | HSI | T Shirt Green Bewbs Custom Xx-large Sheets Women | | 2 | $0.00 | $0.00 |
| 848061045017 | HSI | Anker 2-Port PowerDrive 33W Power Delivery Car Charger (with 6' PowerLine S | $24.70 | 1 | $24.70 | $24.70 |
| 887243062572 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $51.19 | 3 | $51.19 | $153.57 |
| 887243060950 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4- | $51.19 | 10 | $51.19 | $511.90 |
| 827204112830 | HSI | Dual Electronics Universal Back-Up Camera: Full Color Camera Wide Viewing Ar | $36.49 | 1 | $36.49 | $36.49 |
| 850027424194 | HSI | Feliway Happy Family Enhanced Calming Diffuser Refill 2p | $23.98 | 24 | $23.98 | $575.52 |
| 3614273256322 | HSI | Giorgio Armani Must-Have Lip & Eye Makeup Gift Set | $22.80 | 1 | $22.80 | $22.80 |
| 3614272489363 | HSI | Lancome UV Expert Mineral CC Cream - 3 | $40.00 | 3 | $40.00 | $120.00 |
| 773602567966 | HSI | MAC Cosmetics Powder Kiss Liquid Lipcolour in Sorry Not Sorry at Nordstrom | $45.17 | 2 | $45.17 | $90.34 |
| 821661861850 | HSI | Mysa Smart Programmable Wi-Fi Thermostat for Electric Baseboard Heaters, | $139.00 | 3 | $139.00 | $417.00 |
| 810097970120 | HSI | Nutribullet PRO Matte All White 9-Piece | $99.99 | 1 | $99.99 | $99.99 |
| 896364002923 | HSI | Olaplex No.0 Intensive Bond Building Treatment 5.2 oz | $26.50 | 1 | $26.50 | $26.50 |
| 844050007387 | HSI | Quilter's Select 40 Pk Prewound Bobbin Ring - Black & White, Class 15 | $47.99 | 1 | $47.99 | $47.99 |
| 800443488362 | HSI | Reddy Small Dog Harness X-Small Green Neck 11-12 in | $33.99 | 6 | $33.99 | $203.94 |
| 800443434512 | HSI | Reddy Tan Canvas Dog Harness, XX-Large/3X-Large, Burgundy | $49.99 | 9 | $49.99 | $449.91 |
| 855385008697 | HSI | Sagely Naturals Relief & Recovery Active Roll-On - 2.0 oz | $22.33 | 2 | $22.33 | $44.66 |
| 841058013310 | HSI | Schick Hydro 5 - 12 Cartridges - Sensitive Skin - With Herbal Extracts - | $29.10 | 1 | $29.10 | $29.10 |
| 810819031436 | HSI | Smile Direct Club Bright On Premium Teeth Whitening Pens - 4 Whitening Pens | $30.00 | 1 | $30.00 | $30.00 |
| 810055452705 | HSI | SodaStream Gaia Sparkling Water Maker - White | $69.00 | 1 | $69.00 | $69.00 |
| 884475023692 | HSI | Speedmetal Folding Adjustable Billet Clutch Lever Honda CBR600RR / CBR | $44.97 | 1 | $44.97 | $44.97 |
| 892316000115 | HSI | Susan Posnick Cosmetics Concealer, M11, 0.14 Ounce | $90.35 | 4 | $90.35 | $361.40 |
| 792363573191 | HSI | *NEW* Hercules Brushless 20v Oscillating Multi-Tool, Tool Only, 57319, HCB42E | $79.99 | 2 | $79.99 | $159.98 |
| 887243064521 | HSI | 1. CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pa | $40.79 | 1 | $40.79 | $40.79 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 887243065771 | HSI | 1. CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad | $39.99 | 1 | $39.99 | $39.99 |
| 887243060738 | HSI | 1. CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad | $50.39 | 3 | $50.39 | $151.17 |
| 887243061766 | HSI | 1. CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front | $47.99 | 6 | $47.99 | $287.94 |
| 788459035001 | HSI | 1. Route-a-corner Router Corner Templates, Set Of Six (6) Pcs. Made In The Usa. | $39.99 | 1 | $39.99 | $39.99 |
| 841938001062 | HSI | 11-Inch Flushmount Ceiling Light | $28.95 | 4 | $28.95 | $115.80 |
| 792363627962 | HSI | 12 in. SDS Max Type Masonry Chisel Bit Set 3 Pc | $120.46 | 1 | $120.46 | $120.46 |
| 873172082057 | HSI | 123 Copy DVD Gold 2014 (PC) | $49.99 | 1 | $49.99 | $49.99 |
| 873172082071 | HSI | 123 Copy Dvd Platinum - Windows | $58.43 | 1 | $58.43 | $58.43 |
| 841938023057 | HSI | 14-Inch Flushmount Ceiling Light | $40.65 | 6 | $40.65 | $243.90 |
| 812149010044 | HSI | 15 Amp 3-Way Wall Switch - White - Package of 10 | $37.00 | 6 | $37.00 | $222.00 |
| 810976030747 | HSI | 16 Ft. LED Tunable White Tape Light Kit- Under Cabinet Light | $60.00 | 3 | $60.00 | $180.00 |
| 765809175471 | HSI | 3597 Napa Gold Fuel Filter | $32.99 | 1 | $32.99 | $32.99 |
| 817005022353 | HSI | 3doodler Start Set, 3d Doodle Pen 100 Multi Colored Plastic Pieces, | $29.99 | 1 | $29.99 | $29.99 |
| 826341042826 | HSI | 6014428 Jobsite Pro Wireless Bluetooth Behind-the-Neck Headphones | $59.97 | 1 | $59.97 | $59.97 |
| 792363016377 | HSI | 7 Pc. Brad Point Wood Drill Bit Set 3/8" Shank | $10.29 | 1 | $10.29 | $10.29 |
| 1168630612242 | HSI | AA Aquarium AAU V24–*W UV Steriliser | $99.99 | 1 | $99.99 | $99.99 |
| 863594000142 | HSI | Abdominal Discomfort 90 Tabs by Atrantil | $23.99 | 10 | $23.99 | $239.90 |
| 4718201798065 | HSI | ACTi E62A IP Camera 3 Megapixels White | $457.00 | 1 | $457.00 | $457.00 |
| 7640126630526 | HSI | Alchimie Forever Firming Gel For Neck And Bust - 8.0 fl oz | $26.00 | 13 | $26.00 | $338.00 |
| 3614271722164 | HSI | All Hours Full Coverage Matte Foundation Bd25 Warm Beige | $60.00 | 1 | $60.00 | $60.00 |
| 3614271722164 | HSI | All Hours Full Coverage Matte Foundation Br10 Cool Porcelain | $60.00 | 2 | $60.00 | $120.00 |
| 6925699900124 | HSI | allen + roth 3-Piece Forsyth Oil-Rubbed Bronze Decorative Bathroom Hardware | $49.98 | 1 | $49.98 | $49.98 |
| 861272000323 | HSI | AllSource Drug Detector 14 Panel Home Drug Test | $29.97 | 4 | $29.97 | $119.88 |
| 818594013968 | HSI | Alpha King Supreme Testosterone Booster for Men with Fenugreek Seed and As | $68.33 | 1 | $68.33 | $68.33 |
| 877060001765 | HSI | Alpine Mountain Gear 130 Lumen Multi Focus Head Lamp | $20.01 | 5 | $20.01 | $100.05 |
| 877060001762 | HSI | Alpine Mountain Gear Multi Focus Head Lamp, Black, 300 lm | $32.12 | 5 | $32.12 | $160.60 |
| 899234001309 | HSI | Amberen Multi-Symptom Menopause Relief - 60 CAPSULES - 30 Day Supply EXP | $39.99 | 2 | $39.99 | $79.98 |
| 899234001262 | HSI | Amberen, Multi Symptom Perimenopause Relief, 60 Count | $29.99 | 58 | $29.99 | $1,739.42 |
| 848061059526 | HSI | Anker - USB C Hub, 4-in-1 USB-C, with 60W PD, 3 USB-A, 1 USB-C - Gray | $28.90 | 1 | $28.90 | $28.90 |
| 3614273666411 | HSI | ARMANI beauty Luminous Silk Face & Undereye Concealer in No. 1.5 at Nordstr | $39.00 | 8 | $39.00 | $312.00 |
| 840098727461 | HSI | Artez Pro Series Colored Pencils, 72pc | $30.99 | 3 | $30.99 | $92.97 |
| 4712900294439 | HSI | ASUS 90IG02T1-BM0000 AC1300 Wireless Dual Band USB Adapter, Black | $56.00 | 5 | $56.00 | $280.00 |
| 5060552903506 | HSI | Augustinus Bader The Ultimate Soothing Cream in Refill at Nordstrom, Size 1.7 O | $275.00 | 1 | $275.00 | $275.00 |
| 857186005042 | HSI | Bactrack - T60 Personal Breathalyzer - White | $69.99 | 25 | $69.99 | $1,749.75 |
| 7630043523728 | HSI | Bernina Medium Embroidery Frame with Clips - 215 x 215 mm - The Perfect Solu | $349.00 | 2 | $349.00 | $698.00 |
| 898711002617 | HSI | Beverly Hills Daily Age Revolution Spf 15 1.47 Oz Set Of Two Nwb | $40.29 | 1 | $40.29 | $40.29 |
| 874822005822 | HSI | Bio Ionic 1.25 Inch Long Barrel Ceramic Curling Iron - Open Box, New | $104.30 | 1 | $104.30 | $104.30 |
| 843992054398 | HSI | Biolage - Hair Treatment 13.50 fl oz | $19.99 | 2 | $19.99 | $39.98 |
| 867528000147 | HSI | BIOMILK Probiotic Skincare Restore and Nurture Body Lotion, 100% Natural Pro | $25.00 | 4 | $25.00 | $100.00 |
| 810029622325 | HSI | Biossance Squalane + Omega Repair Deep Hydration Moisturizer 3 oz / 100 mL | $60.00 | 6 | $60.00 | $360.00 |
| 859049007828 | HSI | Biossance Squalane + Probiotic Gel Moisturizer 50ml | $54.00 | 1 | $54.00 | $54.00 |
| 810029620666 | HSI | BIOSSANCE Squalane + Vitamin C Rose Oil, Green Bottle, 30ml | $74.00 | 5 | $74.00 | $370.00 |
| 860000781848 | HSI | Black Girl Sunscreen Make It Matte Sunscreen - SPF 45 - 1.7 fl oz | $39.99 | 1 | $39.99 | $39.99 |
| 4020684586641 | HSI | Blanco Lomis-S 518316 High-Pressure Tap Fitting Brushed Stainless Steel Silver | $598.00 | 1 | $598.00 | $598.00 |
| 850817006159 | HSI | BleedStop Nosebleed Strips 3 Count | $17.99 | 2 | $17.99 | $35.98 |
| 810053640159 | HSI | BlendJet - 2 Portable Blender - Royal | $44.95 | 1 | $44.95 | $44.95 |
| 810053640357 | HSI | BlendJet 12 Oz One Plus Portable Blender, Mint | $39.88 | 2 | $39.88 | $79.76 |
| 810053640005 | HSI | BlendJet 2 Portable Blender, Black | $49.95 | 6 | $49.95 | $299.70 |
| 879686004066 | HSI | Blue Hawk Single Flint Striker | $2.98 | 1 | $2.98 | $2.98 |
| 848364062285 | HSI | Blue Moon Studio™ UV Resin Craft Hoop Earring Starter Kit | $49.99 | 7 | $49.99 | $349.93 |
| 800443221808 | HSI | Bond & Co. Black Leather Spike Dog Collar, Extra Large, X-Large | $17.50 | 1 | $17.50 | $17.50 |
| 800443286166 | HSI | Bond & Co. Genuine Leather Lead for Dogs in Black, Large | $14.99 | 2 | $14.99 | $29.98 |
| 800443330395 | HSI | Bond & Co. Gray Suede Leather Dog Leash, 5 ft., Small, Grey | $17.50 | 2 | $17.50 | $35.00 |
| 800443434970 | HSI | Bond & Co. Pink & Colorblocked Reversible Dog Harness, Medium | $19.99 | 1 | $19.99 | $19.99 |
| 800443227442 | HSI | Bond & Co. Suede Leather Dog Lead in Dark Brown, 5 ft. | $24.99 | 1 | $24.99 | $24.99 |
| 800443221327 | HSI | Bond & Co. Turquoise & Buff Rope Dog Leash, 6 ft | $29.99 | 1 | $29.99 | $29.99 |
| 819459015738 | HSI | Boogie Board Scribble n' Play™ Kids Drawing Tablet Case | $34.99 | 5 | $34.99 | $174.95 |
| 5000167244458 | HSI | Boots No7 Men Sensitive Care Moisturiser | $17.98 | 1 | $17.98 | $17.98 |
| 850000196032 | HSI | Botanical Face Cream Day Suzi's Lavender 2.3 oz Cream | $15.95 | 1 | $15.95 | $15.95 |
| 4549292073560 | HSI | Canon 045 Yellow Toner For Lbp610c Factory Sealed/genuine/dated 2018 | $99.99 | 1 | $99.99 | $99.99 |
| 4549292124347 | HSI | Canon 054 Toner Cartridge - Magenta - Series Lbp620c - (cr) | $49.99 | 2 | $49.99 | $99.98 |
| 3348901424088 | HSI | Capture Youth New Skin Effect Enzyme Solution by Christian Dior for Women - S | $65.00 | 3 | $65.00 | $195.00 |
| 887243065085 | HSI | Carquest Platinum Professional Ceramic Brake Pads - Rear (4-Pad Set) | $44.79 | 1 | $44.79 | $44.79 |
| 887243066259 | HSI | CARQUEST Wearever Platinum Ceramic Brake Pad Set w/ Hardware | $47.99 | 1 | $47.99 | $47.99 |
| 887243060288 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - (4-Pad Set) | $63.19 | 1 | $63.19 | $63.19 |
| 887243063470 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - (4-Pad Set) | $44.79 | 1 | $44.79 | $44.79 |
| 887243063548 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - (4-Pad Set) | $33.59 | 1 | $33.59 | $33.59 |
| 887243064446 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - (4-Pad Set) | $42.39 | 1 | $42.39 | $42.39 |
| 887243059992 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $51.99 | 1 | $51.99 | $51.99 |
| 887243060189 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $54.39 | 1 | $54.39 | $54.39 |
| 887243060561 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $49.59 | 1 | $49.59 | $49.59 |
| 887243060622 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $51.19 | 1 | $51.19 | $51.19 |
| 887243060745 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $38.39 | 1 | $38.39 | $38.39 |
| 887243060776 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $47.99 | 10 | $47.99 | $479.90 |
| 887243060808 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $50.39 | 1 | $50.39 | $50.39 |
| 887243060899 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $49.59 | 1 | $49.59 | $49.59 |
| 887243060929 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $43.99 | 1 | $43.99 | $43.99 |
| 887243061629 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $50.39 | 1 | $50.39 | $50.39 |
| 887243061704 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $55.19 | 1 | $55.19 | $55.19 |
| 887243061773 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $47.99 | 12 | $47.99 | $575.88 |
| 887243062169 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $57.59 | 1 | $57.59 | $57.59 |
| 887243062671 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $46.39 | 1 | $46.39 | $46.39 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 887243063524 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $39.99 | 1 | $39.99 | $39.99 |
| 887243063746 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $37.59 | 1 | $37.59 | $37.59 |
| 887243063975 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $45.59 | 1 | $45.59 | $45.59 |
| 887243064163 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $40.79 | 1 | $40.79 | $40.79 |
| 887243064880 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $47.19 | 1 | $47.19 | $47.19 |
| 887243064934 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $49.59 | 1 | $49.59 | $49.59 |
| 887243065177 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $42.39 | 1 | $42.39 | $42.39 |
| 887243065245 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $45.59 | 1 | $45.59 | $45.59 |
| 887243065429 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $42.39 | 1 | $42.39 | $42.39 |
| 887243065764 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $37.59 | 1 | $37.59 | $37.59 |
| 887243065801 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $74.99 | 1 | $74.99 | $74.99 |
| 887243065818 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $47.99 | 1 | $47.99 | $47.99 |
| 887243065856 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $47.19 | 1 | $47.19 | $47.19 |
| 887243065887 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $43.19 | 1 | $43.19 | $43.19 |
| 887243065917 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $43.19 | 1 | $43.19 | $43.19 |
| 887243066204 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $47.99 | 1 | $47.99 | $47.99 |
| 1049546318087 | | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Front (4-Pad S | $43.19 | 2 | $43.19 | $86.38 |
| 887243059985 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $35.99 | 1 | $35.99 | $35.99 |
| 887243060011 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $50.39 | 1 | $50.39 | $50.39 |
| 887243060035 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $55.19 | 1 | $55.19 | $55.19 |
| 887243060226 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $54.39 | 1 | $54.39 | $54.39 |
| 887243060240 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $50.39 | 1 | $50.39 | $50.39 |
| 887243060523 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $47.99 | 1 | $47.99 | $47.99 |
| 887243060608 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $39.19 | 12 | $39.19 | $470.28 |
| 887243060882 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $49.59 | 1 | $49.59 | $49.59 |
| 887243061100 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $47.19 | 1 | $47.19 | $47.19 |
| 887243061223 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $59.99 | 1 | $59.99 | $59.99 |
| 887243061230 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $49.59 | 1 | $49.59 | $49.59 |
| 887243061315 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $50.39 | 1 | $50.39 | $50.39 |
| 887243061445 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $46.39 | 1 | $46.39 | $46.39 |
| 887243061506 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $54.39 | 1 | $54.39 | $54.39 |
| 887243061711 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $52.79 | 1 | $52.79 | $52.79 |
| 887243061797 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $55.19 | 1 | $55.19 | $55.19 |
| 887243061889 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $49.59 | 1 | $49.59 | $49.59 |
| 887243061902 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $49.59 | 1 | $49.59 | $49.59 |
| 887243062053 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $56.79 | 1 | $56.79 | $56.79 |
| 887243063814 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $44.79 | 1 | $44.79 | $44.79 |
| 887243064514 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $46.39 | 1 | $46.39 | $46.39 |
| 887243064576 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $43.99 | 1 | $43.99 | $43.99 |
| 887243065092 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $47.19 | 1 | $47.19 | $47.19 |
| 887243065207 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $45.59 | 1 | $45.59 | $45.59 |
| 887243065443 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $38.39 | 1 | $38.39 | $38.39 |
| 887243065481 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $47.99 | 1 | $47.99 | $47.99 |
| 887243065511 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $47.19 | 1 | $47.19 | $47.19 |
| 887243065740 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $40.79 | 1 | $40.79 | $40.79 |
| 887243066273 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $47.99 | 1 | $47.99 | $47.99 |
| 887243066280 | HSI | CARQUEST Wearever Platinum Professional Ceramic Brake Pads - Rear (4-Pad Se | $47.19 | 1 | $47.19 | $47.19 |
| 887243061278 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - (4-Pad S | $42.39 | 1 | $42.39 | $42.39 |
| 887243062107 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - (4-Pad S | $54.39 | 1 | $54.39 | $54.39 |
| 887243062848 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - (4-Pad S | $27.99 | 1 | $27.99 | $27.99 |
| 887243063289 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - (4-Pad S | $51.19 | 1 | $51.19 | $51.19 |
| 887243063463 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - (4-Pad S | $44.79 | 1 | $44.79 | $44.79 |
| 887243063937 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front | $39.99 | 1 | $39.99 | $39.99 |
| 887243061063 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $41.59 | 1 | $41.59 | $41.59 |
| 887243064873 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $47.19 | 1 | $47.19 | $47.19 |
| 887243060783 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $44.79 | 4 | $44.79 | $179.16 |
| 887243064064 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $38.39 | 1 | $38.39 | $38.39 |
| 887243065153 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $36.00 | 6 | $36.00 | $216.00 |
| 887243065160 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $44.79 | 1 | $44.79 | $44.79 |
| 887243065993 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $39.19 | 1 | $39.19 | $39.19 |
| 887243066112 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $44.79 | 1 | $44.79 | $44.79 |
| 887661369659 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Front (4- | $47.19 | 1 | $47.19 | $47.19 |
| 887243061186 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $63.99 | 1 | $63.99 | $63.99 |
| 887243061360 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $43.19 | 1 | $43.19 | $43.19 |
| 887243061834 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $60.79 | 4 | $60.79 | $243.16 |
| 887243060769 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $47.19 | 1 | $47.19 | $47.19 |
| 887243061780 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $51.99 | 1 | $51.99 | $51.99 |
| 887243063418 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $31.99 | 1 | $31.99 | $31.99 |
| 887243064484 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $50.39 | 1 | $50.39 | $50.39 |
| 887243065610 | HSI | CARQUEST Wearever Platinum Professional Semi-Metallic Brake Pads - Rear (4-R | $80.99 | 1 | $80.99 | $80.99 |
| 887243063449 | HSI | CARQUEST Wearever Platinum SemiMetallic Brake Pad Set w/ Hardware | $40.79 | 3 | $40.79 | $122.37 |
| 887243060592 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $39.19 | 1 | $39.19 | $39.19 |
| 887243060967 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $55.19 | 1 | $55.19 | $55.19 |
| 887243061490 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $50.39 | 1 | $50.39 | $50.39 |
| 887243061933 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $55.19 | 1 | $55.19 | $55.19 |
| 887243061940 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $50.39 | 1 | $50.39 | $50.39 |
| 887243063326 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $51.19 | 2 | $51.19 | $102.38 |
| 887243063982 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $39.99 | 1 | $39.99 | $39.99 |
| 887243064156 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $40.79 | 1 | $40.79 | $40.79 |
| 887243064316 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $38.39 | 1 | $38.39 | $38.39 |
| 887243064354 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $51.99 | 1 | $51.99 | $51.99 |
| 887243064408 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $43.99 | 1 | $43.99 | $43.99 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 887243064453 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $39.99 | 1 | $39.99 | $39.99 |
| 887243064774 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $38.39 | 1 | $38.39 | $38.39 |
| 887243065788 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $47.99 | 1 | $47.99 | $47.99 |
| 887243066174 | HSI | CARQUEST Wearever Platinum Semi-Metallic Brake Pad Set w/ Hardware | $43.19 | 1 | $43.19 | $43.19 |
| 784276813389 | HSI | Caseta Lutron Caseta 5A Single Pole Smart Rocker Switch White | $108.12 | 1 | $108.12 | $108.12 |
| 889232613420 | HSI | Casio FX - 9750GIII Graphing Calculator - Pink | $54.99 | 3 | $54.99 | $164.97 |
| 813843042119 | HSI | CHI Digital Flat Iron - 1.25 Color Rose Gold | $36.89 | 3 | $36.89 | $110.67 |
| 813843042317 | HSI | CHI Tourmaline Ceramic Interchangeable Curl & Wave Kit, Black | $121.00 | 4 | $121.00 | $484.00 |
| 846841032080 | HSI | Choicemed Fingertip Pulse Oximeter with Lanyard and Protective Case | $35.99 | 4 | $35.99 | $143.96 |
| 846841010286 | HSI | Choicemmed Electronic Pulse Stimulator 4Reusable Pads # | $35.96 | 5 | $35.96 | $179.80 |
| 846841032905 | HSI | ChoiceMMed Pulse Oximeter | $30.00 | 3 | $30.00 | $90.00 |
| 3348901419536 | HSI | Christian Dior Backstage Face Body Foundation 0N Neutral 1.6oz 50ml | $36.92 | 1 | $36.92 | $36.92 |
| 3348901376976 | HSI | Christian Dior Backstage Pros Airflash Spray Foundation 202 Cameo 2.3oz | $62.00 | 1 | $62.00 | $62.00 |
| 3348901470827 | HSI | Christian Dior Capture Tot Dreamskin Mask, 75 ml | $75.00 | 2 | $75.00 | $150.00 |
| 3380810220742 | HSI | Clarins 125ml One Step Gentle Exfoliating Cleanser with Orange Extract 125ml (4 | $39.00 | 2 | $39.00 | $78.00 |
| 3380810045338 | HSI | Clarins Multi-Active Nuit Night Cream White | $62.00 | 4 | $62.00 | $248.00 |
| 814655034651 | HSI | Clinicals By Spa Scriptions Moisturizing Facial Serum 1.7oz (50 mL) | $10.00 | 1 | $10.00 | $10.00 |
| 796752137865 | HSI | Collagen Protein 10oz. | $34.15 | 1 | $34.15 | $34.15 |
| 810042480445 | HSI | Cora Reusable Menstrual Cup - Size 1 | $29.99 | 7 | $29.99 | $209.93 |
| 810042480452 | HSI | Cora Reusable Menstrual Cup - Size 2 | $27.50 | 10 | $27.50 | $275.00 |
| 810005619189 | HSI | Corkcicle Air 4-in-1 Wine Chiller Aerator Pourer and Stopper | $12.47 | 1 | $12.47 | $12.47 |
| 889714001929 | HSI | Crest 3D White No Slip Whitestrips Dental Whitening Kit 1 Hour Express - 10 ct | $31.99 | 2 | $31.99 | $63.98 |
| 889714001905 | HSI | Crest 3D Whitestrips Teeth Whitening Kit - 1.0 set | $19.99 | 5 | $19.99 | $99.95 |
| 889714002889 | HSI | Crest 3DWhite Daily Whitening Serum Advanced Enamel White Teeth Whitening | $25.00 | 39 | $25.00 | $975.00 |
| 850024458093 | HSI | Daily Hy - Hydrating Serum | $28.00 | 1 | $28.00 | $28.00 |
| 810003361264 | HSI | Danessa Myricks Beauty Illuminating Veil Liquid Highlighter Radiance | $22.00 | 1 | $22.00 | $22.00 |
| 8801051658255 | HSI | Dearpacker Madagascar Clay Mask 50ml | $8.00 | 1 | $8.00 | $8.00 |
| 850024458109 | HSI | Deep Hy - Adaptive Moisturizer | $41.99 | 1 | $41.99 | $41.99 |
| 841938089206 | HSI | Design Classics Flat LED Light Surface Mount 14-Inch Square Satin Nickel 2700K | $49.95 | 1 | $49.95 | $49.95 |
| 841938002540 | HSI | Design Classics Lightning Pendant Satin Nickel Alabaster Glass Jj 3605-09 | $139.95 | 2 | $139.95 | $279.90 |
| 859413000004 | HSI | Deva Concepts DevaCurl No-Poo Zero Lather Conditioning Cleanser 355 ml | $16.00 | 2 | $16.00 | $32.00 |
| 815934023717 | HSI | DEVACURL - Styling Cream | $16.99 | 14 | $16.99 | $237.86 |
| 859413000028 | HSI | DevaCurl Low Poo No Fade Mild Lather Cleanser 12 Ounce | $32.00 | 2 | $32.00 | $64.00 |
| 800443221891 | HSI | Diginex Bluetooth Earbuds Wireless Magnetic Headset Sport Earphones for Run | $34.99 | 1 | $34.99 | $34.99 |
| 3348901500722 | HSI | Dior Addict Stellar Lip Shine Lipstick 744 Party Red .11oz / 3.2g | $45.00 | 4 | $45.00 | $180.00 |
| 3348901376952 | HSI | Dior Backstage Airflash Spray Foundation 2 Neutral (200) 2.3oz | $62.00 | 2 | $62.00 | $124.00 |
| 3348901485180 | HSI | Dior C.E.L.L. Energy Super Potent Serum | $92.00 | 3 | $92.00 | $276.00 |
| 3348901503433 | HSI | Dior Capture Cell Energy Super Potent Age Defying Intense Serum - 1.7oz | $130.00 | 8 | $130.00 | $1,040.00 |
| 3348901306683 | HSI | Dior snow Brightening Refining Moist Cloud Crème at Nordstrom | $170.01 | 2 | $170.01 | $340.02 |
| 884392594824 | HSI | Disney Baby Adjustable High Chair, Minnie Pop | $59.98 | 1 | $59.98 | $59.98 |
| 840079136691 | HSI | Disney Star Wars THE MANDALORIAN Collectors Box Set with 5 Gifts | $16.89 | 1 | $16.89 | $16.89 |
| 858602004052 | HSI | DizzyFix Vertigo Exercise Trainer | $59.95 | 2 | $59.95 | $119.90 |
| 856822008379 | HSI | Doll Face 12-Shade Shadow Palette, Legendary Naturals - 0.53 Oz | $20.99 | 1 | $20.99 | $20.99 |
| 856822008393 | HSI | Doll Face, 12-Shade Shadow Palette Sirens & Sequins, 0.53 Ounce | $24.00 | 1 | $24.00 | $24.00 |
| 856822008362 | HSI | Doll Face, 24-Shade Shadow Palette Doll Squad, 0.7 Ounce | $28.00 | 3 | $28.00 | $84.00 |
| 799344474782 | HSI | Dooney & Bourke Mlb Mariners Credit Card Billfold | $595.00 | 2 | $595.00 | $1,190.00 |
| 4015165319214 | HSI | Dr Barbara Sturm 30ml. Calming Serum | $250.00 | 2 | $250.00 | $500.00 |
| 3282770208962 | HSI | Eau Thermale Avv*ne Hydrance Light Hydrating Emulsion, For Sensitive Skin, 1x | $40.00 | 1 | $40.00 | $40.00 |
| 854210006884 | HSI | Elemental Facial Moisturizer Wild Carrot Herbals 100 Ml Liquid | $39.09 | 1 | $39.09 | $39.09 |
| 852304004037 | HSI | EMUAID First Aid Ointment 0.5oz | $22.00 | 58 | $22.00 | $1,276.00 |
| 852304004297 | HSI | EmuaidMAX First Aid Ointment 0.5oz | $23.60 | 209 | $23.60 | $4,932.40 |
| 781380003071 | HSI | Environmentally Lighting 13 Inch Straight Ribbed Halophane Glass Ceiling Fixture | $64.97 | 2 | $64.97 | $129.94 |
| 828054156333 | HSI | Equazen Pro - Supplement Adult Support - 1 Each-2.5 Oz | $35.99 | 2 | $35.99 | $71.98 |
| 828054061064 | HSI | Equazen VitaSpectrum Vitamins and Minerals for Kids on the Spectrum Support | $35.00 | 2 | $35.00 | $70.00 |
| 860002603612 | HSI | Equine Elixirs Ulceraser, 60 Pounds (30 Day Supply) | $65.95 | 6 | $65.95 | $395.70 |
| 846345000103 | HSI | Extenze Extended Realease 30 Liquid Gel Capsules | $21.56 | 1 | $21.56 | $21.56 |
| 848013057907 | HSI | FallTech 7078SM Tradesman, Belted Construction FBH - 3 D-Rings, Back and Side | $89.99 | 1 | $89.99 | $89.99 |
| 6951135205058 | HSI | FIDA LED Leash 16 Ft. Large Dogs up to 88 Lbs. #5334179 5058 | $34.99 | 2 | $34.99 | $69.98 |
| 801282319765 | HSI | Finder 19.21.0.024 Relay 1 Changeover Contact IP20 | $46.76 | 13 | $46.76 | $607.88 |
| 840317109665 | HSI | FLEXI® Xtreme M - Extra Robust Retractable Leash with 16 Ft Extra Strong Tape | $32.55 | 5 | $32.55 | $162.75 |
| 810012143455 | HSI | FLTR Digital IR Ear Thermometer | $29.99 | 1 | $29.99 | $29.99 |
| 809280152870 | HSI | fresh Crv®me Ancienne Face Oil Elixir 1 oz/ 30 mL | $190.00 | 1 | $190.00 | $190.00 |
| 8809545504309 | HSI | FRESH TANGERINE CREAM | | 16 | $0.00 | $0.00 |
| 6926408700446 | HSI | Front infrared thermometer remote detector Medel No Contact plus measures t | $13.75 | 17 | $13.75 | $233.75 |
| 782808630169 | HSI | Fulcrum 11 1/3" Center Appliance Pull Finish: Brushed Nickel | $27.94 | 5 | $27.94 | $139.70 |
| 889698480833 | HSI | Funko POP! Baseball M's Mariner Moose #30 [Flag] Exclusive | $69.99 | 2 | $69.99 | $139.98 |
| 811794016142 | HSI | Furminator Comfort Edge deShedding Head For Use With Furflex System Size Sn | $9.99 | 1 | $9.99 | $9.99 |
| 831868006138 | HSI | Fuzu Vibrating Massage Gloves | $174.20 | 1 | $174.20 | $174.20 |
| 848354014737 | HSI | G.Skill Ripjaws V Series F4-3200C16D-8GVR 8 GB (4 GBx2) DDR4 3200 MHz C16 | $34.99 | 1 | $34.99 | $34.99 |
| 783164532067 | HSI | GE Q-Line 15 Amp Single-Pole Dual Function Arc Fault GFCI Breaker THQL1115D | $58.62 | 1 | $58.62 | $58.62 |
| 847563009914 | HSI | GeoSmart Lunar Rover | $56.99 | 1 | $56.99 | $56.99 |
| 850156008548 | HSI | GIINII Contact-Free Infrared Forehead Thermometer - 1.0 ea | $90.00 | 3 | $90.00 | $270.00 |
| 889809000318 | HSI | Glamglow Instamud 60-second Pore Refining Treatment Treatment for Pore Tigl | $44.00 | 1 | $44.00 | $44.00 |
| 800443253878 | HSI | Good2Go LED Light-Up Collar for Dogs in Blue, Large | $24.99 | 2 | $24.99 | $49.98 |
| 800443253625 | HSI | Good2Go Reflective Adjustable Padded Dog Harness in Turquoise, Large/X-Large | $12.49 | 3 | $12.49 | $37.47 |
| 800443976753 | HSI | GOOD2GO Retractable Black Dog Leash, Large | $15.00 | 1 | $15.00 | $15.00 |
| 850026647358 | HSI | GOOPGLOW Microderm Instant Glow Exfoliator 1.7 Oz/ 50 ML | $125.00 | 2 | $125.00 | $250.00 |
| 3700010412196 | HSI | GRIM'TOUT GT41219, 4 Couleurs | $11.71 | 1 | $11.71 | $11.71 |
| 3614227749078 | HSI | GUCCI - Rouge A Levres Satin Lip Colour - # 302 Agatha Orange 3.5g/0.12oz | $47.00 | 1 | $47.00 | $47.00 |
| 3614228844819 | HSI | Gucci Glow & Care Shine Lipstick S17 Abbie Maroon Red | $47.00 | 1 | $47.00 | $47.00 |
| 3614227748934 | HSI | Gucci Long Lasting Satin Lipstick 103 Carol Beige | $47.00 | 2 | $47.00 | $94.00 |
| 3614227748965 | HSI | Gucci Long Lasting Satin Lipstick 106 Tacey Hazel | $47.00 | 2 | $47.00 | $94.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3614227749009 | HSI | Gucci Long Lasting Satin Lipstick 200 Blaze of Noon | $47.00 | | 2 | $47.00 | $94.00 |
| 3614227749030 | HSI | Gucci Long Lasting Satin Lipstick 203 Mildred Rosewood | $47.00 | | 1 | $47.00 | $47.00 |
| 3614227749061 | HSI | Gucci Long Lasting Satin Lipstick 301 Mae Coral | $47.00 | | 2 | $47.00 | $94.00 |
| 3614227749115 | HSI | Gucci Long Lasting Satin Lipstick 403 Love Before Breakfast | $47.00 | | 1 | $47.00 | $47.00 |
| 3614227749146 | HSI | Gucci Long Lasting Satin Lipstick 500 Odalie Red | $47.00 | | 2 | $47.00 | $94.00 |
| 3614227749184 | HSI | Gucci Long Lasting Satin Lipstick 503 Teresina Ruby | $47.00 | | 2 | $47.00 | $94.00 |
| 3616302919192 | HSI | Gucci Multipurpose Hydrating and Nourishing Balm | $50.00 | | 3 | $50.00 | $150.00 |
| 3614229347773 | HSI | Gucci Rouge à Lèvres Mat Matte Lipstick in 304 Queen Christina at Nordstrom | $45.00 | | 3 | $45.00 | $135.00 |
| 888807458831 | HSI | Guess Men's Colorblocked Hooded Windbreaker | $49.99 | | 1 | $49.99 | $49.99 |
| 816212027816 | HSI | Gurunanda Natural Mist Wall/usb Plugin Essential Oil Humidifier Diffuser, 7816 | $20.99 | | 1 | $20.99 | $20.99 |
| 6940500314976 | HSI | Hampton Bay Ashhurst 2-Light Oil Rubbed Bronze Vanity Light with Frosted Glas | $24.97 | | 1 | $24.97 | $24.97 |
| 884011629494 | HSI | Handleset Single Cylinder Seattle, SC.SEAxSQU.R.CSR.260.6L.SS.SMT.KD | $257.08 | | 1 | $257.08 | $257.08 |
| 811613030335 | HSI | Happy Plugs Ear Piece II in-Ear Fashion-Tech Wireless Headphones with Mic and | $34.98 | | 2 | $34.98 | $69.96 |
| 810022395608 | HSI | HART 20-Volt Reciprocating Saw (Battery Not Included) | $79.00 | | 1 | $79.00 | $79.00 |
| 843119101639 | HSI | HEMP INFUSED BALM STICK WITH CBD 1.75 OZ | $40.00 | | 1 | $40.00 | $40.00 |
| 807648030631 | HSI | Hexbug Battle Spider Toy | $29.99 | | 1 | $29.99 | $29.99 |
| 789185863685 | HSI | Hitch Blade Carabiner Fortune Favors The Bold | $20.00 | | 1 | $20.00 | $20.00 |
| 889526387266 | HSI | Home Zone Living Non-Contact Forehead & Ear Infrared Thermometer for Adult | $19.99 | | 14 | $19.99 | $279.86 |
| 884475056676 | HSI | Hotwired Men's Cold Weather Riding 12V Heated Motorcycle Gloves, Black, XL | $79.00 | | 1 | $79.00 | $79.00 |
| 877231003007 | HSI | Hourglass - Hyaluronic Skin Tint - Warm Ivory | $56.00 | | 1 | $56.00 | $56.00 |
| 887758729915 | HSI | HP 507A Original Yellow 1 pc(s) | $284.99 | | 3 | $284.99 | $854.97 |
| 812391022093 | HSI | IBY Beauty, Eyeshadow Palette City Limits, 1 Count | $25.00 | | 5 | $25.00 | $125.00 |
| 789541052234 | HSI | Ice Resin Studio Sheets Multi-purpose, Heat-resistant, Reusable, 2 Sheets 9"x9" | $19.99 | | 3 | $19.99 | $59.97 |
| 846841070921 | HSI | iChoice Relaxation Coach Reduce Anxiety | $69.99 | | 2 | $69.99 | $139.98 |
| 792363638531 | HSI | Icon 3/8 in. Drive 13 in. Breaker Bar with TPR Grip | $29.99 | | 1 | $29.99 | $29.99 |
| 6932705328735 | HSI | Ink for Dummies CD994FN Inkjet Cartridge, Cyan/Magenta/Yellow by Ink for Dur | $35.47 | | 1 | $35.47 | $35.47 |
| 3141389914230 | HSI | Institut Arnaud Nutri Regenerante Wrinkle Filling Serum 30ml | $75.66 | | 5 | $75.66 | $378.30 |
| 840072904116 | HSI | Jaclyn Cosmetics Face It All Brightening & Setting Palette | $39.00 | | 1 | $39.00 | $39.00 |
| 812458003843 | HSI | Jerome Alexander Tight Lift & Cover 3-in-1 Undereye Tightener & Concealer - Co | $19.99 | | 1 | $19.99 | $19.99 |
| 8024221709810 | HSI | JOBY gorillapod jbo1717-bww NEW IN BOX TRI-POD KIT | $25.00 | | 1 | $25.00 | $25.00 |
| 4946973006334 | HSI | Juki Overlock Sewing Machine Accessory Blind Stitch Foot | $29.99 | | 2 | $29.99 | $59.98 |
| 813920017221 | HSI | Kate Somerville ExfoliKate Intensive Exfoliating Treatment 1.7oz/50ml | $78.00 | | 6 | $78.00 | $468.00 |
| 813920016729 | HSI | Kate Somerville Wrinkle Warrior–Æ Eye Gel Visible Dark Circle Eraser 0.3 oz/ 10 | $76.00 | | 3 | $76.00 | $228.00 |
| 839913015265 | HSI | Kent Electric Stove Heater Efs-xb15a | $89.95 | | 1 | $89.95 | $89.95 |
| 885418012629 | HSI | Keranique Follicle Boosting Serum 2oz | $31.99 | | 1 | $31.99 | $31.99 |
| 885418012711 | HSI | Keranique Women's 2% Minoxidil Solution for Hair Regrowth, 1 Month Supply - | $28.99 | | 2 | $28.99 | $57.98 |
| 3474630565135 | HSI | Kerastase Nutritive Lait Vital Conditioner 200 ml | $25.63 | | 1 | $25.63 | $25.63 |
| 3474636494859 | HSI | Kerastase Reflection Masque Chromatique Thick Hair, aromatic, 200 millilitre | $46.00 | | 1 | $46.00 | $46.00 |
| 810569033254 | HSI | Keratin Complex NKSTB Natural Keratin Smoothing Treatment System For Blond | $147.67 | | 1 | $147.67 | $147.67 |
| 883049603711 | HSI | KitchenAid Artisan 10-Speed Stand Mixer - Hearth & Hand™ with Magnolia | $399.79 | | 1 | $399.79 | $399.79 |
| 810083840765 | HSI | KJAER WEIS The Beautiful Night Potion at Nordstrom | $85.00 | | 1 | $85.00 | $85.00 |
| 5203069101793 | HSI | KORRES White Pine Meno-Reverse Deep Wrinkle, Plumping + Age Spot Concent | $65.00 | | 1 | $65.00 | $65.00 |
| 883351673693 | HSI | Kwikset 800tvh Lip 26 Smt 6al 5063 Lip Handleset Single | $168.59 | | 1 | $168.59 | $168.59 |
| 883351382243 | HSI | Kwikset 800tvh Lip 26 Smt 6al Lip Handleset Single 98809-082 | $168.59 | | 1 | $168.59 | $168.59 |
| 883351630672 | HSI | Kwikset 94059-046 | $34.99 | | 2 | $34.99 | $69.98 |
| 883351667807 | HSI | Kwikset Austin Handleset with Tustin Lever - Deadbolt Keyed One Side - Featurir | $213.59 | | 1 | $213.59 | $213.59 |
| 883351613545 | HSI | Kwikset Delta Lever - Keyed - Featuring SmartKey | $157.52 | | 8 | $157.52 | $1,260.16 |
| 3605972608611 | HSI | Lancome Advanced Gv©nifique Face Serum Dual Pack - For Fine Lines & Boosts | $135.00 | | 1 | $135.00 | $135.00 |
| 3605533369012 | HSI | Lancome Bienfait Multi-Vital Cream SPF 30 | $42.98 | | 2 | $42.98 | $85.96 |
| 3605533292372 | HSI | Lancome Definicils Defining, Lengthening and Volume Mascara | $32.18 | | 1 | $32.18 | $32.18 |
| 3605971479342 | HSI | Lancome Dual Finish Highlighter Illuminating Powder | $42.00 | | 2 | $42.00 | $84.00 |
| 3605971479427 | HSI | Lancome Dual Finish Highlighter Sparkling Rose | $42.00 | | 2 | $42.00 | $84.00 |
| 3614272453128 | HSI | Lancome Palette Hypnose 03 Brun Adore, 54 g | $50.00 | | 2 | $50.00 | $100.00 |
| 3614271807687 | HSI | Lancome Renergie Lift Multi-Action Ultra Moisturizer | $94.99 | | 12 | $94.99 | $1,139.88 |
| 3614271756114 | HSI | Lancome Teint Idole Ultra 24H Long Wear Foundation, 1 oz | $34.20 | | 3 | $34.20 | $102.60 |
| 3614272489226 | HSI | Lancome UV Expert CC Cream | $29.99 | | 2 | $29.99 | $59.98 |
| 3614272489509 | HSI | Lancome UV Expert Mineral CC Cream Tinted Moisturizer Broad Spectrum SPF 5 | $39.00 | | 2 | $39.00 | $78.00 |
| 3614272100781 | HSI | Lancome Visionnaire Vitamin C Serum 0.67 oz | $69.00 | | 1 | $69.00 | $69.00 |
| 3614272489295 | HSI | Lancome UV Expert Mineral CC Cream SPF 50 - # 2 | $39.00 | | 2 | $39.00 | $78.00 |
| 859602000020 | HSI | LED Exit Sign - White Thermoplastic - Red Letters - 120/277 Volt Only - Exitronix | $45.50 | | 11 | $45.50 | $500.50 |
| 841485111542 | HSI | Liberty 20 Oz Neo Seattle Seahawk Multicolored BPA Free Self-Cleaning Water B | $15.38 | | 1 | $15.38 | $15.38 |
| 843992094615 | HSI | Living Proof No Frizz Shampoo And Conditioner Set, 8 Fl. Oz. Each | $32.99 | | 7 | $32.99 | $230.93 |
| 843992009022 | HSI | Lot Of 2 Biosilk Silk Therapy Lite & Original | $32.99 | | 18 | $32.99 | $593.82 |
| 853981008707 | HSI | Lot of 2 Veritas Farms Relief & Recover Salve Lavender Eucalyptus 400mg 2oz | $16.50 | | 1 | $16.50 | $16.50 |
| 812944026714 | HSI | Lucid Audio Hearbuds Hearing Amplifiers - 1.0 pr | $139.95 | | 3 | $139.95 | $419.85 |
| 793869581659 | HSI | Lyric Therapeutic Massager Granite - Granite | $148.97 | | 1 | $148.97 | $148.97 |
| 773602577699 | HSI | MAC 305858 0.06 oz Mini Lipstick, Diva | $15.00 | | 10 | $15.00 | $150.00 |
| 773602594368 | HSI | MAC Colour Excess Gel Pencil Incorrect .35 g / .01 oz | $23.00 | | 3 | $23.00 | $69.00 |
| 773602594412 | HSI | MAC Colour Our Excess Gel Pencil Eye Liner Crayon Gel COMMITMENT ISSUES B | $28.40 | | 4 | $28.40 | $113.60 |
| 773602562213 | HSI | MAC COSMETICS LIPSTICK 0.13 OZ 597 POLISHED PRIZE MAC COSMETICS/PATEN | $29.28 | | 1 | $29.28 | $29.28 |
| 773602560066 | HSI | MAC Eye Brows Big Boost Fibre Gel Spiked 0.14 oz / 4.1g | $26.02 | | 8 | $26.02 | $208.16 |
| 773602510436 | HSI | Mac Eye Shadow X9 Poid 5.85g Sombra De Ojos Geniune | $33.00 | | 1 | $33.00 | $33.00 |
| 773602642199 | HSI | MAC Fix + Stayover Alcohol Free Setting Spray 100ml | $33.00 | | 2 | $33.00 | $66.00 |
| 773602430109 | HSI | MAC LIP PENCIL # STRIPDOWN 0.05 Oz / 1.45g | $20.40 | | 8 | $20.40 | $163.20 |
| 773602531653 | HSI | Mac Nc48 Studio Fix 24 Hour Smooth Wear Concealer 0.24fl Oz Liq 7ml | $26.00 | | 3 | $26.00 | $78.00 |
| 9369998010929 | HSI | Macabalm Moisturizing Balm Med, One Size | $29.95 | | 4 | $29.95 | $119.80 |
| 9369998037070 | HSI | Macabalm Moisturizing Balm Mini, One Size | $19.95 | | 2 | $19.95 | $39.90 |
| 3548752169431 | HSI | Make Up For Ever Rouge Artist Lipstick | $20.00 | | 1 | $20.00 | $20.00 |
| 846733023376 | HSI | maneater,Ñc eyeshadow palette vol. 2 maneater,Ñc eyeshadow palette vol. 2 | $34.00 | | 1 | $34.00 | $34.00 |
| 855676007996 | HSI | Manscaped Lawn Mower 3.0 Essentials Gift Set Kit | $76.99 | | 9 | $76.99 | $692.91 |
| 810040570285 | HSI | Manscaped The Get Close Men s Razor Package | $62.53 | | 2 | $62.53 | $125.06 |
| 8809198221424 | HSI | Marfee Ultimate Rejuvenation Facial Essence 1 oz/30ml FRESH! | $39.00 | | 3 | $39.00 | $117.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 853958004671 | HSI | Marianella Hawaiian Black Lava Premium Body Caviar \| Luxury Artisanal Wonde | $99.00 | | 30 | $99.00 | $2,970.00 |
| 843992057535 | HSI | Matrix - Biolage-Smoothproof Serum 3.00 fl oz | $22.00 | | 1 | $22.00 | $22.00 |
| 863317000365 | HSI | Medikus Propolis Immune Support All Natural Product 1 Oz 30 Ml | | | 5093 | $0.00 | $0.00 |
| 810010830289 | HSI | Medterra Topical Cooling Cream (250mg) | $15.99 | | 1 | $15.99 | $15.99 |
| 810010830296 | HSI | Medterra Topical Cooling Cream (500mg) | $38.99 | | 7 | $38.99 | $272.93 |
| 887961931242 | HSI | Mega Construx Halo Infinite Brute Chieftain Building Set | $6.95 | | 3 | $6.95 | $20.85 |
| 887961931228 | HSI | Mega Construx Halo Infinite Spartan Mark VII Building Set (GVP38) | $6.95 | | 2 | $6.95 | $13.90 |
| 844702090125 | HSI | Mercury 3 Pack MultiGlo LED Color + White Ambient Lights | $14.99 | | 1 | $14.99 | $14.99 |
| 885370051612 | HSI | MICROSOFT Office Professional Academic 2010 - T6D-00123 | $99.00 | | 1 | $99.00 | $99.00 |
| 840797140806 | HSI | MIX:BAR Eau de Parfum Vanilla Bourbon - 1.7 fl oz | $23.97 | | 1 | $23.97 | $23.97 |
| 840797140844 | HSI | MIX:BAR EDP Perfume - Coconut Palm - 1.69 fl oz | $19.99 | | 1 | $19.99 | $19.99 |
| 840797155183 | HSI | MIX:BAR Whipped Almond Eau de Parfum Spray - Clean & Vegan Fragrance for V | $19.99 | | 1 | $19.99 | $19.99 |
| 4712052319387 | HSI | Moshi Endura Case for iPhone 6/6S~†,Äì~†Black | $56.60 | | 12 | $56.60 | $679.20 |
| 767332109008 | HSI | Murad Hydration Hydro-Dynamic Ultimate Moisture for Face with Advanced Hya | $85.00 | | 1 | $85.00 | $85.00 |
| 767332109046 | HSI | Murad Hydration Revitalixir Recovery Serum For Face And Eyes. 40 Ml / 1.35 Fl. | $97.00 | | 14 | $97.00 | $1,358.00 |
| 767332603629 | HSI | Murad Retinol Youth Renewal Eye Serum | $85.00 | | 1 | $85.00 | $85.00 |
| 811090020584 | HSI | Musicair Wireless Stereo Headset Bth652 Headphones Bluetooth Green | $28.99 | | 1 | $28.99 | $28.99 |
| 896364002961 | HSI | N~ƒ.6 Bond Serum | $30.00 | | 1 | $30.00 | $30.00 |
| 8055320345975 | HSI | Nabla - Secret Palette | $44.00 | | 4 | $44.00 | $176.00 |
| 8055320349478 | HSI | Nabla Side by side nude palette | $44.00 | | 4 | $44.00 | $176.00 |
| 840102701203 | HSI | Nanoleaf NL427003HX7P / NL42-7003HX-7PK / NL42-7003HX-7PK Hexagon Ligh | $179.99 | | 1 | $179.99 | $179.99 |
| 765809223967 | HSI | NAPA Gold 300019 Fuel Filter | $55.52 | | 1 | $55.52 | $55.52 |
| 765809194939 | HSI | NAPA Gold 3918 Fuel Filter | $39.10 | | 1 | $39.10 | $39.10 |
| 765809199194 | HSI | NAPA Gold 7062 Oil Filter | $23.32 | | 1 | $23.32 | $23.32 |
| 765809191495 | HSI | NAPA Gold 7186 Oil Filter | $19.48 | | 1 | $19.48 | $19.48 |
| 765809199207 | HSI | NAPA Gold 7203 Oil Filter | $19.49 | | 1 | $19.49 | $19.49 |
| 765809213678 | HSI | NAPA Gold 7712 Oil Filter | $12.99 | | 1 | $12.99 | $12.99 |
| 765809201330 | HSI | NAPA Gold Oil Filter 7064 | $14.28 | | 1 | $14.28 | $14.28 |
| 765809179240 | HSI | Napa NAPAGOLD Fuel Filter 3183 | $32.99 | | 1 | $32.99 | $32.99 |
| 765809192676 | HSI | Napa NAPAGOLD Fuel Filter 3750 | $52.99 | | 1 | $52.99 | $52.99 |
| 765809186200 | HSI | Napa NAPAGOLD Oil Filter 7171 | $18.49 | | 1 | $18.49 | $18.49 |
| 811120020300 08 | HSI | Nature's Brands Herbal Choice Mari Organic Calendula Oil; 16floz BPA-Free Plas | $19.99 | | 1 | $19.99 | $19.99 |
| 837013538110 | HSI | Neiko Protective Lab Safety Goggles - Clear | $7.99 | | 1 | $7.99 | $7.99 |
| 5060247390543 | HSI | Neo G 20-30 mmHg Knee High Therapeutic Sock Beige - XL 2.0 ea | $30.99 | | 1 | $30.99 | $30.99 |
| 855278005185 | HSI | New Cordless Mypurmist Free - Ultrapure Handheld Steam Inhaler and Vaporize | $179.99 | | 1 | $179.99 | $179.99 |
| 768990021534 | HSI | Nordic Naturals Ultimate Omega 2X 90 soft gels | $50.00 | | 15 | $50.00 | $750.00 |
| 768990017902 | HSI | Nordic Naturals Ultimate Omega 3 Fish Oil Supplement Softgels - 60ct | $22.38 | $23.76 | 3 | $22.38 | $67.14 |
| 839174001656 | HSI | NUDESTIX Metallic Berry Nudes Mini Eye 3-Piece Set at Nordstrom | $21.25 | | 1 | $21.25 | $21.25 |
| 839174002844 | HSI | NUDESTIX Sunkissed Nudes - 7.5gm - Ulta Beauty | $29.00 | | 14 | $29.00 | $406.00 |
| 839174001335 | HSI | Nudies (Tiger Lily Queen) | $35.00 | | 1 | $35.00 | $35.00 |
| 859811008954 | HSI | Nuvomed Personal Around The Neck Air Purifier Npf-8/0895 | $49.99 | | 1 | $49.99 | $49.99 |
| 843518073285 | HSI | Oakbrook FP4A4056CP-ACA1 Tucana Series Chrome Single Handle Kitchen Fauc | $63.99 | | 1 | $63.99 | $63.99 |
| 841992063525 | HSI | Office Depot Remanufactured Ink Cartridge Replacement for HP 940XL/940 ( Bla | $95.49 | | 2 | $95.49 | $190.98 |
| 801509220506 | HSI | Office Premium Laser Cartridge Q6470a Dmg Box | $200.99 | | 2 | $200.99 | $401.98 |
| 896364002770 | HSI | OlaplexNo. 6 Bond Smoother 100ml/3.3oz | $29.61 | | 2 | $29.61 | $59.22 |
| 857896004281 | HSI | Oleavicin Eczema & Psoriasis Cream - 4.0 fl oz | $14.99 | | 2 | $14.99 | $29.98 |
| 4548583357723 | HSI | Omron Switching Power Supply s8vk | $236.33 | | 1 | $236.33 | $236.33 |
| 8055320347825 | HSI | Original Nabla Cosmetics Dreamy 2 The Mystic Palette- In Rare Box | $39.00 | | 1 | $39.00 | $39.00 |
| 867206000407 | HSI | OTIS Dental Mail-Order Custom Night Guard Kit | $99.95 | | 1 | $99.95 | $99.95 |
| 840104228326 | HSI | OtterBox + POP Symmetry Series iPhone 11 Pro Max - Making Waves Purple and | $29.99 | | 1 | $29.99 | $29.99 |
| 843004107944 | HSI | PAT McGRATH LABS Celestial Divinity Eyeshadow Palette Interstellar Icon | $52.00 | | 1 | $52.00 | $52.00 |
| 786306910303 | HSI | Pawscout The Smarter Pet Tag | $14.99 | | 1 | $14.99 | $14.99 |
| 6971747661011 | HSI | PeriPage Mini A6 Printer | $39.90 | | 1 | $39.90 | $39.90 |
| 780824144776 | HSI | Pet Zone 20 Ft Large Dog Tie-out Cable Leash Heavy Metal For Dog Up 200 Lbs | $12.58 | | 1 | $12.58 | $12.58 |
| 800443348291 | HSI | Petco Brand - Good2Go Black Harness for Big Dogs, XX-Large/3X-Large | $25.00 | | 27 | $25.00 | $675.00 |
| 800443292150 | HSI | Petco Brand - Good2Go Blue Front Walking Dog Harness, Medium | $17.50 | | 1 | $17.50 | $17.50 |
| 800443292167 | HSI | Petco Brand - Good2Go Off Limits Cat Seat Barrier, 22 in, Gray | $39.99 | | 1 | $39.99 | $39.99 |
| 800443333778 | HSI | Petco Brand - Reddy Olive Rope Dog Leash, 6Ft, Original, Green | $29.99 | | 1 | $29.99 | $29.99 |
| 3616302968268 | HSI | philosophy AMAZING GRACE MELARIE ODELUSI LIMITED EDITION 2 OZ EDT SP F | $45.90 | | 5 | $45.90 | $229.50 |
| 860002324340 | HSI | PhoneSoap - HomeSoap - UV-C Sanitizer - White | $70.91 | | 1 | $70.91 | $70.91 |
| 885190823147 | HSI | PIXI Clarity Concentrate 30ml | $24.00 | | 2 | $24.00 | $48.00 |
| 852900006695 | HSI | Plexaderm Rapid Reduction Serum- New Single Use Pods - Age-Defying Eye Trea | $49.95 | | 10 | $49.95 | $499.50 |
| 5031935493136 | HSI | Polaroid 3D 1Kg Universal Premium PLA Filament Material Orange | $18.00 | | 2 | $18.00 | $36.00 |
| 6939360636069 | HSI | Power Hd-ar3606hb 360 Degree 6kg Continuous Rotation Servo With Futaba Ro | $15.99 | | 40 | $15.99 | $639.60 |
| 842944106130 | HSI | Proactiv by Proactiv, POST ACNE DARK MARK RELIEF 1.7 OZ | $40.00 | | 8 | $40.00 | $320.00 |
| 842944106147 | HSI | Proactiv Post Acne Scar Gel Facial Treatment - 1 fl oz | $14.07 | | 7 | $14.07 | $98.49 |
| 842944102194 | HSI | Proactiv Solution Repairing Treatment - 2 fl oz | $35.00 | | 1 | $35.00 | $35.00 |
| 818804016680 | HSI | Prodigee Wallegee Blue Galaxy Note 7 Flip 2 In 1 Wallet Leather Case Cover | $21.99 | | 1 | $21.99 | $21.99 |
| 850035206164 | HSI | Proov 4 in 1 Home Fertility Test | $49.97 | | 26 | $49.97 | $1,299.22 |
| 846241006285 | HSI | Provent Skin Tag Remover, 0.34 Fluid Ounce | $8.99 | | 1 | $8.99 | $8.99 |
| 846241032543 | HSI | ProVent® Skin Tag Removal Band Kit | $25.99 | | 2 | $25.99 | $51.98 |
| 813494012257 | HSI | PSA Essentials Teresa Collins Customizable Self-Inking Stamp Gift Set with Stand | $27.99 | | 1 | $27.99 | $27.99 |
| 857065003664 | HSI | Pulsaderm - My Sonic Face Washcloth Pink | $39.99 | | 2 | $39.99 | $79.98 |
| 857065003800 | HSI | Pulsaderm Sonic Washcloth - Lavender (Purple) | $40.00 | | 2 | $40.00 | $80.00 |
| 884486052315 | HSI | Pureology Hydrate Shampoo, 8.5oz 2 pack | $66.98 | | 4 | $66.98 | $267.92 |
| 810033470257 | HSI | Quip Cordless Rechargeable 2 Pressure Modes Plastic Water Flosser Sky Blue | $44.99 | | 11 | $44.99 | $494.89 |
| 898440001882 | HSI | Qunol Blood Pressure Support Capsules 1180mg Beets CoQ10 and Grape Seed 6 | $17.88 | | 19 | $17.88 | $339.72 |
| 850184008794 | HSI | Qunol Joint Comfort Capsules 410mg Turmeric Dietary Supplement 30 Count | $16.88 | | 2 | $16.88 | $33.76 |
| 898440001868 | HSI | Qunol Ultra CoQ10(200mg)Extra Strength-Ultra High Absorption 45 Soft Gels | $24.99 | | 22 | $24.99 | $549.78 |
| 3605970859336 | HSI | Ralph Lauren Polo Blue Eau de Parfum 1.36 oz | $128.00 | | 1 | $128.00 | $128.00 |
| 781889235133 | HSI | Raptor Tools - Inside Pipe and Tube Cutter | $11.38 | | 1 | $11.38 | $11.38 |
| 6930751310131 | HSI | Rastar RXZER23 Maya Bay Short Sleeve Classic Fit Shirt Toy, Cranberry, Large | $14.75 | | 1 | $14.75 | $14.75 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 845423024857 | HSI | Razor Hovertrax Lux Hoverboard - Black | $148.99 | | 1 | $148.99 | $148.99 |
| 845423023454 | HSI | Razor Power 100 Watt Electric Hub Motor and Flash Kick Scooter with A Punch o | $209.93 | | 1 | $209.93 | $209.93 |
| 801650426628 | HSI | Reber Ranch Super Joint Formula Powder For Horses 2lbs 6628 | $43.99 | | 1 | $43.99 | $43.99 |
| 810033470295 | HSI | Recharge Smart SkyBlue Toothbrush | $39.99 | | 2 | $39.99 | $79.98 |
| 800443526989 | HSI | Reddy Black Car Hammock, 72.3" L X 40.4" W | $59.99 | | 1 | $59.99 | $59.99 |
| 800443571019 | HSI | Reddy Black Primaloft Dog Jacket, Small | $25.00 | | 1 | $25.00 | $25.00 |
| 800443435212 | HSI | Reddy Burgundy Comfort Dog Harness, X-Small/Small | $19.99 | | 11 | $19.99 | $219.89 |
| 800443331279 | HSI | Reddy Cerulean Blue Rope Dog Leash, 6 Ft, Original | $14.99 | | 1 | $14.99 | $14.99 |
| 800443331316 | HSI | Reddy Cerulean Blue Webbed Dog Collar, Small | $19.99 | | 2 | $19.99 | $39.98 |
| 800443547663 | HSI | Reddy Cooling Dog Harness, Medium | $30.00 | | 2 | $30.00 | $60.00 |
| 800443447406 | HSI | Reddy Green Canvas Dog Harness, Medium | $25.74 | | 7 | $25.74 | $180.18 |
| 800443447420 | HSI | Reddy Green Canvas Dog Harness, X-Large/XX-Large | $24.99 | | 1 | $24.99 | $24.99 |
| 800443406526 | HSI | Reddy Grey Adventure Knit Dog Harness, Large | $19.99 | | 2 | $19.99 | $39.98 |
| 800443488416 | HSI | Reddy Grey Small Dog Harness, Medium | $33.99 | | 1 | $33.99 | $33.99 |
| 800443488393 | HSI | Reddy Grey Small Dog Harness, X-Small | $34.99 | | 1 | $34.99 | $34.99 |
| 800443509016 | HSI | Reddy Navy Camo Faux-Shearling Reversible Dog Jacket, Medium | $39.99 | | 1 | $39.99 | $39.99 |
| 800443464090 | HSI | Reddy Navy Canvas Step-In Dog Harness, Medium | $45.99 | | 14 | $45.99 | $643.86 |
| 800443488348 | HSI | Reddy Navy Small Dog Harness, X-Small | $26.24 | | 5 | $26.24 | $131.20 |
| 800443531419 | HSI | Reddy Olive Jacquard Dog Harness Size: M Medium Neck Inch:17-24 Inch | $45.99 | | 4 | $45.99 | $183.96 |
| 800443512951 | HSI | Reddy Olive Jacquard Dog Harness, Large | $49.99 | | 3 | $49.99 | $149.97 |
| 800443511367 | HSI | Reddy Primaloft Superior Warmest Insulation Burgundy Camo Dog Puffer Jacke | $69.99 | | 2 | $69.99 | $139.98 |
| 800443435137 | HSI | Reddy Reflective Coral Dog Harness, Medium, Pink | $25.00 | | 1 | $25.00 | $25.00 |
| 800443360712 | HSI | Reddy Road Trip Crash-Tested Dog Harness, Medium | $37.49 | | 7 | $37.49 | $262.43 |
| 800443488331 | HSI | Reddy Small Dog Harness Med. Green Neck 11-12 | $33.99 | | 7 | $33.99 | $237.93 |
| 800443464786 | HSI | Reddy Sort-In Dog Harness - Size: Medium - Chest: 20-26 Inches - Tan | $43.99 | | 9 | $43.99 | $395.91 |
| 800443434574 | HSI | Reddy Tan Canvas Dog Harness, Large | $49.99 | | 13 | $49.99 | $649.87 |
| 800443435199 | HSI | Reddy Tan Comfort Dog Harness, Small/Medium | $20.00 | | 2 | $20.00 | $40.00 |
| 800443435182 | HSI | Reddy Tan Comfort Dog Harness, X-Small/Small | $19.99 | | 1 | $19.99 | $19.99 |
| 800443435175 | HSI | Reddy Tan Comfort Dog Harness, XX-Small/X-Small | $23.99 | | 1 | $23.99 | $23.99 |
| 3474636920037 | HSI | REDKEN , COLOR EXTEND BLONDAGE SHAMPOO FOR BLONDE HAIR 10.1 OZ | $26.00 | | 4 | $26.00 | $104.00 |
| 3474636920266 | HSI | REDKEN , VOLUME INJECTION SHAMPOO 10.1 OZ | $26.00 | | 5 | $26.00 | $130.00 |
| 884486270467 | HSI | REDKEN | High Rise Volume | Hair Volumiser | For Full Body Building | 150 ml | $26.00 | | 1 | $26.00 | $26.00 |
| 884486445445 | HSI | Redken Clean Maniac Pre Art Treatment Clarifying Treatment 33.8 oz. | $45.99 | | 1 | $45.99 | $45.99 |
| 884486373762 | HSI | Redken Color Extend Graydiant Conditioner | For Gray & Silver Hair | Removes | $26.00 | | 4 | $26.00 | $104.00 |
| 884486435590 | HSI | Redken Extreme Length Conditioner | For Hair Growth | Fortifies, Strengthens & | $114.00 | | 1 | $114.00 | $114.00 |
| 884486401458 | HSI | Redken Frizz Dismiss Conditioner | For Frizzy Hair | Moisturize, Detangle & Prot | $26.00 | | 9 | $26.00 | $234.00 |
| 785401872004 | HSI | Relton 5/8" "a"taper Bit Meets Ansi Std | $22.95 | | 1 | $22.95 | $22.95 |
| 857150006013 | HSI | REMfresh Extra Strength 5mg Melatonin Sleep Aid Supplement (36 Caplet) | Sle | $42.38 | | 1 | $42.38 | $42.38 |
| 846805015616 | HSI | Resonix Outdoor Heavy-duty Extension Cord 50ft 12ga | $55.24 | | 1 | $55.24 | $55.24 |
| 838760007690 | HSI | Retrinal 0.05 Cream (With Pump) - 30ml/1.01oz | $49.50 | | 1 | $49.50 | $49.50 |
| 773199311645 | HSI | Richelieu Hardware Blumotion Cabinet Door Dampener for Compact Hinges | $14.29 | | 5 | $14.29 | $71.45 |
| 773199303954 | HSI | Richelieu Hardware Flap Stay Duo for Wood Door | $49.58 | | 1 | $49.58 | $49.58 |
| 850650001816 | HSI | RIDGID 4 in. Turbo Diamond Blade | $22.97 | | 3 | $22.97 | $68.91 |
| 850650001854 | HSI | RIDGID 4-1/2 in. Segmented Diamond Blade | $28.97 | | 4 | $28.97 | $115.88 |
| 789949502256 | HSI | Rose Gold TW3 Matte True Wireless Bluetooth Earbuds with Charging Case | $29.97 | | 1 | $29.97 | $29.97 |
| 794678693731 | HSI | Rosetta Stone 1 Year Online Access - Choose Your Language for PC and MAC | $189.00 | | 2 | $189.00 | $378.00 |
| 3614227748941 | HSI | Rouge A Levres Satin Lip Colour - # 104 Penny Beige - 3.5g/0.12oz | $41.99 | | 2 | $41.99 | $83.98 |
| 3614227749047 | HSI | Rouge A Levres Satin Lip Colour - # 204 Peggy Taupe - 3.5g/0.12oz | $47.00 | | 3 | $47.00 | $141.00 |
| 3145891651782 | HSI | ROUGE ALLURE 178 Rosy Brown | $45.00 | | 5 | $45.00 | $225.00 |
| 8712079396381 | HSI | Royal Talens Van Gogh Watercolour | National Gallery Set | 18 Half Pans + Brus | $39.99 | | 4 | $39.99 | $159.96 |
| 865545000232 | HSI | Sagely Naturals Relief & Recovery CBD Cream - 2.0 fl oz | $16.99 | | 2 | $16.99 | $33.98 |
| 855711004133 | HSI | Sarabecca Floral Citrus Natural Perfume Roll-On 0.25 fl. oz.- Vegan, Phthalate-Fr | $18.99 | | 1 | $18.99 | $18.99 |
| 4971451182500 | HSI | Sashiko Autumn Leaves Cushion Embroidery Kit | $46.00 | | 1 | $46.00 | $46.00 |
| 841058000378 | HSI | Schick Intuition 4-Blade Lemon Berry Breeze Razor Cartridge Refills 3ct Lather | $10.99 | | 2 | $10.99 | $21.98 |
| 841058000876 | HSI | Schick Quattro Titanium Razor and Refills - 1.0 set | $9.49 | | 3 | $9.49 | $28.47 |
| 785652035173 | HSI | Sea Gull Lighting 7813801EN Outdoor Flush Mount Light | $135.92 | | 17 | $135.92 | $2,310.64 |
| 857611003032 | HSI | SeroVital ADVANCED at Nordstrom | $119.00 | | 1 | $119.00 | $119.00 |
| 844050003440 | HSI | Sewnuch Cosplay Saw Super Cosplay Shears Cp-shears Dmg Box | $41.99 | | 6 | $41.99 | $251.94 |
| 843479161922 | HSI | SHARPER IMAGE Bluetooth Tracking Device, Track Keys or Almost Anything, Bat | $31.99 | | 5 | $31.99 | $159.95 |
| 843479108019 | HSI | SHARPER IMAGE Sleep Therapy White Noise Machine, Soothing Nature Sounds | $61.59 | | 1 | $61.59 | $61.59 |
| 843479137330 | HSI | Sharper Image Travel UV Lamp, Portable and Compact Ultraviolet Sanitizing Ligh | $31.99 | | 3 | $31.99 | $95.97 |
| 887621870904 | HSI | Siemens P1 250a Max- 42 Circuit 480/277 Main Panel Loaded Factory Built | $499.24 | | 2 | $499.24 | $998.48 |
| 810027430458 | HSI | Sky Organics Marula Oil - 1 oz | $17.99 | | 2 | $17.99 | $35.98 |
| 850004577240 | HSI | Sleep Tight Calming Hemp Blend - 20 MG of CBD Hemp Extract, California Poppy | $49.99 | | 2 | $49.99 | $99.98 |
| 884835007638 | HSI | SM Products 13028 7.25 in. 4-Tooth PCD Cement Fiber Tarantula Diamond Circu | $94.37 | | 2 | $94.37 | $188.74 |
| 846841019371 | HSI | Smart Pulse Oximeter With Relaxation Coach Bluetooth | $20.99 | | 2 | $20.99 | $41.98 |
| 866330000260 | HSI | SmartGuard Anti-Snore Device Custom Snore Stopping Mouth Guard for Deeper | $89.99 | | 1 | $89.99 | $89.99 |
| 850023754004 | HSI | SnoreRx Pro Oral Profile Kit -Perfect-Fit Anti-Snoring Mouthguard | $13.00 | | 2 | $13.00 | $26.00 |
| 860002485607 | HSI | Snow Teeth Whitening Unisex White System | $199.99 | | 2 | $199.99 | $399.98 |
| 811572027933 | HSI | SodaStream Starry Zero 14.9 fl oz | $33.59 | | 1 | $33.59 | $33.59 |
| 880954504316 | HSI | Soo'Ae FRESH TANGERINE Eye cream Vegan Facial vitamin C eye care | $12.99 | | 6 | $12.99 | $77.94 |
| 785901875895 | HSI | Square D Homeline 50A Two Pole Circuit Breaker & GFCI HOM250GFIC HOM250 | $122.57 | | 5 | $122.57 | $612.85 |
| 801509344677 | HSI | Staples Toner Cartridge For Brother Tn310c | $17.99 | | 1 | $17.99 | $17.99 |
| 784276804783 | HSI | STCL-153PH-WH Sunnata Touch Dimmer with LED Light | $36.26 | | 1 | $36.26 | $36.26 |
| 884486052087 | HSI | Super Smooth Shampoo by Pureology for Unisex 8.5 oz Shampoo | $25.83 | | 5 | $25.83 | $129.15 |
| 892316002252 | HSI | Susan Posnick ColorFlo Refill 0.016 oz. | $33.00 | | 8 | $33.00 | $264.00 |
| 892316000368 | HSI | Susan Posnick Cosmetics Colorme Orchid | $35.00 | | 1 | $35.00 | $35.00 |
| 856078005894 | HSI | SUSTAIN Size 1 Menstrual Cup, 1 EA | $23.99 | | 1 | $23.99 | $23.99 |
| 868014000252 | HSI | Synodrin Fast Acting & Maximum Strength Arthritis & Muscle Pain Relief Gel (3o | $11.99 | | 4 | $11.99 | $47.96 |
| 884521167219 | HSI | T.E.D. Anti-Embolism Stockings Thigh Length 18 mm/Hg White Large Regular - 1 | $15.50 | | 1 | $15.50 | $15.50 |
| 846733041459 | HSI | tarte Maracuja Hydrating Tinted Moisturizer 42S tan sand | $30.00 | | 1 | $30.00 | $30.00 |
| 846733032044 | HSI | Tarte Sugar Rush Fresh & Frosted Highlighter Palette | $21.00 | | 1 | $21.00 | $21.00 |

| Code | | Description | Price | Qty | Unit | Total |
|---|---|---|---|---|---|---|
| 846733083282 | HSI | Tarte Tartelette Energy By Tarte, Amazonian Clay Palette For Women | $45.00 | 1 | $45.00 | $45.00 |
| 826341040334 | HSI | Tech and Go 9.6 Amp 4-Port Front and Back Seat Charger, Black/Braided with M | $29.67 | 1 | $29.67 | $29.67 |
| 857496002069 | HSI | Terrasil® Shingles Skincare Ointment with All-Natural Activated Minerals® Sooth | $39.99 | 96 | $39.99 | $3,839.04 |
| 856528001612 | HSI | Testrovax Testosterone Boosting Compound 60 Tablets of Increased Sex Drive, N | $69.00 | 2 | $69.00 | $138.00 |
| 810012961813 | HSI | ThermoPro Facial Mask Thermometer with Long Wireless Range and Dual Sta | $69.99 | 3 | $69.99 | $209.97 |
| 856367002191 | HSI | Thesis Beauty - Facial Scrub West Indies with Poppy Seeds - 4 oz | $19.95 | 1 | $19.95 | $19.95 |
| 819505011103 | HSI | Thundershirt ThunderSpray for Cat | $39.95 | 1 | $39.95 | $39.95 |
| 852900006602 | HSI | Tint & Tighten Instant Color Smoothing Cream Dark/Deep 9 | $33.89 | 5 | $33.89 | $169.45 |
| 852900006541 | HSI | Tint & Tighten Instant Color Soothing Cream .18 FL Oz Medium/Dark - 0.18 Oz | $44.90 | 5 | $44.90 | $224.50 |
| 852900006534 | HSI | Tint & Tighten Instant Color Soothing Cream, .18 FL OZ, Light/Medium - 9 Ct | $40.99 | 9 | $40.99 | $368.91 |
| 5033102885003 | HSI | Tool Science TO0004 Tourmaline Ceramic Air N Curl Styler WORKS! Curling Iron | $50.49 | 2 | $50.49 | $100.98 |
| 818748012991 | HSI | TriLink 12-Volt DC Chainsaw Chain Sharpener | $64.49 | 1 | $64.49 | $64.49 |
| 9421017769451 | HSI | Trilogy Eye Contour Cream, 10 mL - For Ageing Skin - Intense Hydration & Radian | $40.99 | 4 | $40.99 | $163.96 |
| 7393033090982 | HSI | Truembroidery 3 Elite - computer program | $1,842.55 | 1 | $1,842.55 | $1,842.55 |
| 841351184472 | HSI | Tzumi Power Dock 2-Outlet Multi-Port Surge Protector and Phone Stand, White | $24.97 | 1 | $24.97 | $24.97 |
| 841351176460 | HSI | Tzumi Soundmates PRO | $34.97 | 1 | $34.97 | $34.97 |
| 841351176897 | HSI | Tzumi UV Vac Handheld Vacuum & Sanitizer, Grey | $40.00 | 1 | $40.00 | $40.00 |
| 812451031423 | HSI | URBAN ARMOR GEAR UAG Designed for Samsung Galaxy S10 Plus [6.4-inch Scre | $34.47 | 2 | $34.47 | $68.94 |
| 3605972350084 | HSI | Urban Decay 2-Pc. Seeing Double Eyeshadow Primer Potion Gift Set | $17.50 | 26 | $17.50 | $455.00 |
| 3605971186950 | HSI | URBAN DECAY BEACHED BRONZER - BRONZED | $31.00 | 1 | $31.00 | $31.00 |
| 3605971186912 | HSI | Urban Decay Beached Bronzer Sunkissed | $31.00 | 1 | $31.00 | $31.00 |
| 3605971774553 | HSI | Urban Decay Brow Blade Waterproof Eyebrow Pencil & Ink Stain - Gingersnap - | $28.00 | 2 | $28.00 | $56.00 |
| 822985540766 | HSI | Utilitech White 5-in or 6-in 800-Lumen Switchable | $24.98 | 1 | $24.98 | $24.98 |
| 850015122590 | HSI | Vankyo - Leisure 3W Wireless Mini Projector - White | $139.99 | 1 | $139.99 | $139.99 |
| 853981008356 | HSI | Veritas Farms Full Spectrum Hemp Oil Moisturizing Lotion - Minted Lavender 50 | $19.99 | 1 | $19.99 | $19.99 |
| 7393033040062 | HSI | Viking BlueArrowExpress Husqvarna Specialty Bobbin Case # 920211096 For cat | $98.98 | 1 | $98.98 | $98.98 |
| 853422001304 | HSI | VirMAX Blood Sugar Stabilization Formula, Blood Sugar Control, Glucose Toleran | $24.99 | 2 | $24.99 | $49.98 |
| 850004548097 | HSI | Vitality Essential Oils 3-Pack | $29.99 | 1 | $29.99 | $29.99 |
| 2100000022205 | HSI | Vp Trail High Performance Trail Pedals | $80.00 | 2 | $80.00 | $160.00 |
| 790576271057 | HSI | Wac Lighting Responsible Lighting 7pbb241702 White | $25.00 | 4 | $25.00 | $100.00 |
| 850006796731 | HSI | Wakse Golden Rays Face & Body Illuminator | $38.00 | 1 | $38.00 | $38.00 |
| 850006796724 | HSI | Wakse Rose Quartz Face & Body Illuminator | $38.00 | 2 | $38.00 | $76.00 |
| 792363690416 | HSI | Warrior 14" Diamond Blade for Masonry | $67.99 | 1 | $67.99 | $67.99 |
| 850017588271 | HSI | Wild One Leash - Standard - Spruce | $58.00 | 6 | $58.00 | $348.00 |
| 4251460615525 | HSI | WOMANIZER WOMANIZER Premium 2 Black Brand Suction | $204.50 | 1 | $204.50 | $204.50 |
| 6948959608523 | HSI | Women's Print Jogging Pants Sports Pants Yoga Pants Classic Running Tights Fitness Leggings Tights Pants Compres | | 1 | $0.00 | $0.00 |
| 800443512227 | HSI | YOULY The Champion Black Big Dog Harness, XX-Large/3X-Large | $49.99 | 3 | $49.99 | $149.97 |
| 800443509425 | HSI | YOULY The Explorer Yellow & Navy Flannel Dog Coat, Smal | $34.99 | 1 | $34.99 | $34.99 |
| 3614273061490 | HSI | YSL ROUGE VOLUPTE SHINE 121 BEIGE SATIN | $43.00 | 9 | $43.00 | $387.00 |
| 3614271709561 | HSI | YSL Yves Saint Laurent Lip Balm, 8 ml | $38.00 | 1 | $38.00 | $38.00 |
| 3614273542517 | HSI | Yves Saint Laurent NU BARE LOOK TINT Hydrating Skin Tint Foundation with Hya | $44.00 | 1 | $44.00 | $44.00 |
| 3614272942612 | HSI | Yves Saint Laurent Tatouage Couture Velvet Cream Matte Liquid Lipstick N203 R | $19.99 | 3 | $19.99 | $59.97 |
| 3614273060790 | HSI | Yves Saint Laurent The Slim Glow Matte Lipstick 209 Furtive Caramel | $19.50 | 3 | $19.50 | $58.50 |
| 3614273671026 | HSI | Yves Saint Laurent The Slim Velvet Radical Matte Lipstick | $45.00 | 1 | $45.00 | $45.00 |
| 3614273634526 | HSI | Yves Saint Laurent The Slim Velvet Radical Matte Lipstick in 311 Released Nudes | $33.83 | 2 | $33.83 | $67.66 |
| 3614273325745 | HSI | Yves Saint Laurent Ysl Rouge PUr Couture Lipstick - 155 Nu Improvu | $38.00 | 1 | $38.00 | $38.00 |
| 765809207387 | HSI | 3731 Napa Gold Fuel Filter | $7.99 | 2 | $7.99 | $15.98 |
| 822383103730 | HSI | Drive Medical Med Aire Alternating Pressure Pump and Pad System 14002 Stand | $68.89 | 3 | $68.89 | $206.67 |
| 843992060335 | HSI | Redken Extreme Shampoo - 10.1 OZUPC 843992060375 | $20.79 | 1 | $20.79 | $20.79 |
| 849956000029 | HSI | 84ct Sketch & Drawing Set with Storage Case - Drawing Kits - Artsmith | $20.99 | 2 | $20.99 | $41.98 |
| 884486456038 | HSI | REDKEN Color Extend Brownlights Blue Toner Conditioner -Removes Brass-17 O. | $56.66 | 1 | $56.66 | $56.66 |
| 885837027013 | HSI | Chop & Grill GP-Carving Knife + Fork set | $27.98 | 2 | $27.98 | $55.96 |
| 640665154658 | HSI | Bronze 5-Inch LED Landscape Deck Light | $79.00 | 3 | $79.00 | $237.00 |
| 660414201884 | HSI | BETTER HOME PRODUCTS 836606 SOMA LEVER PASSAGE SET POLISHED CHROM | $21.66 | 15 | $21.66 | $324.90 |
| 752830042605 | HSI | Luxrite 11 Inch LED Flush Mount Ceiling Light, 15W, 1100 Lumens, 3000K Soft W | $39.99 | 1 | $39.99 | $39.99 |
| 758302065615 | HSI | IESSENTIALS IE-IP6P-SCTG Tempered Glass Screen Protector for iPhone(R) 6 Plus | $8.50 | 9 | $8.50 | $76.50 |
| 783585153926 | HSI | Wall Switch,15A,Wht,1/2 HP,3-Way Switch HUBBELL WIRING DEVICE-k | $15.44 | 40 | $15.44 | $617.60 |
| 790576396811 | HSI | WAC Lighting DS-WD05-NS Tube Architectural 2 Light 13" Tall LED Outd | $665.95 | 2 | $665.95 | $1,331.90 |
| 790576397016 | HSI | WAC Lighting DS-WD06-NS Tube Architectural 2 Light 18" Tall LED Outd | $800.95 | 1 | $800.95 | $800.95 |
| 800443368473 | HSI | Good Lovin' Naturally Shed Large Deer Antler Dog Chew, 9.5 OZ | $21.20 | 1 | $21.20 | $21.20 |
| 815709024796 | HSI | Keto Creamer French Vanilla 2g Net Carbs 10g Quality Fats from Powdered MCT | $48.06 | 1 | $48.06 | $48.06 |
| 818324021454 | HSI | Winky LuxMatte Tea Tinted Veil SPF 30 - # Medium/Deep 30ml/1oz | $12.99 | 1 | $12.99 | $12.99 |
| 819124017784 | HSI | 360 Electrical Habitat Braided USB Power Cord- Blue | $19.99 | 1 | $19.99 | $19.99 |
| 841351172530 | HSI | 7253ST On Air Reverb Pro | $40.00 | 1 | $40.00 | $40.00 |
| 841992045026 | HSI | Office Depot® Brand Remanufactured High-Yield Black Ink Cartridge Replacemer | $53.49 | 3 | $53.49 | $160.47 |
| 846733029037 | HSI | Tarte Shape Tape Moisturizer Plump, Glowing Face Cream Travel Size 1 Oz/ 30 N | $35.00 | 3 | $35.00 | $105.00 |
| 6932705311157 | HSI | Ink For Dummies DH-56(C6656) Remanufactured Ink Cartridge for HP - Black | $8.11 | 1 | $8.11 | $8.11 |
| 7613023985280 | HSI | x5) Hilti Hit-re 500 V3 Injectable Adhesive Anchors 500ml/16.9 Fl. Oz Epoxy | $20.00 | 19 | $20.00 | $380.00 |
| | | | | 9195 | | $162,908.39 |

# **ATTACHMENT C**

| Worksheet | UPCs (rows) | Item Qty | Total |
|---|---:|---:|---:|
| Residence Wal-Mart | 239 | 600 | $14,011.19 |
| Residence CVS | 934 | 1,931 | $134,580.26 |
| Residence HSI | 225 | 378 | $22,030.35 |
| | **1,398** | **2,909** | **$170,621.80** |

| SKU | Identified by: | Description | Dept | Price | Qty | Ext |
|---|---|---|---|---|---|---|
| 010343915688 | Wal-Mart | EPS 220XL INK BLACK | 72 | $34.98 | 1 | $34.98 |
| 011995006236 | Wal-Mart | TERRY WASH CLOTH | 82 | $2.12 | 1 | $2.12 |
| 012381185276 | Wal-Mart | UNV GARAGE DR REMOTE | 12 | $29.88 | 1 | $29.88 |
| 015594010182 | Wal-Mart | ASTRO LIQ LUBE 5OZ | 02 | $8.98 | 2 | $17.96 |
| 015718893059 | Wal-Mart | RETAINE PM OINTMENT | 40 | $10.00 | 1 | $10.00 |
| 020525960993 | Wal-Mart | MR 4IN1 80CT | 40 | $29.97 | 1 | $29.97 |
| 020525980939 | Wal-Mart | MR 500MG 80CT | 40 | $18.88 | 1 | $18.88 |
| 022600001119 | Wal-Mart | REPHRESH VAGINAL APP | 02 | $15.96 | 6 | $95.76 |
| 022600998532 | Wal-Mart | TROJAN BARESKIN 24CT | 02 | $15.97 | 1 | $15.97 |
| 022796910080 | Wal-Mart | OGX COCO MLK SERUM 4 | 46 | $7.97 | 1 | $7.97 |
| 030772032565 | Wal-Mart | ALIGN WMNS DUAL 28CT | 40 | $29.98 | 2 | $59.96 |
| 030772042885 | Wal-Mart | NERVIVE RLF CREAM | 40 | $12.47 | 2 | $24.94 |
| 030772042892 | Wal-Mart | NERVIVE RLF ROLLON | 40 | $12.47 | 3 | $37.41 |
| 030772087831 | Wal-Mart | DWNY LT WL 24Z | 13 | $15.97 | 1 | $15.97 |
| 031604026219 | Wal-Mart | NM VIT D 5000IU LSG | 40 | $7.94 | 1 | $7.94 |
| 031604027889 | Wal-Mart | NATURE MADE CHOLESTO | 40 | $26.09 | 1 | $26.09 |
| 031604042936 | Wal-Mart | NM FISHOIL 300MG | 40 | $18.00 | 1 | $18.00 |
| 033732010306 | Wal-Mart | LUNA GUARD DENTAL | 40 | $22.00 | 1 | $22.00 |
| 035000979087 | Wal-Mart | OW WHT PEN | 02 | $19.97 | 7 | $139.79 |
| 035000985026 | Wal-Mart | CG TG RNW GR 3.0 | 02 | $5.15 | 1 | $5.15 |
| 037000491156 | Wal-Mart | NERVIVE HLTH 30CT | 40 | $20.14 | 2 | $40.28 |
| 037000495802 | Wal-Mart | NERVIVE RLF 30CT | 40 | $20.14 | 1 | $20.14 |
| 037000505051 | Wal-Mart | ALIGN 5X CAPS 21CT | 40 | $26.58 | 4 | $106.32 |
| 037000809340 | Wal-Mart | PRILO WILDBERRY 42CT | 40 | $22.98 | 2 | $45.96 |
| 037000938781 | Wal-Mart | CR TP 3DW BR HD2STEP | 02 | $12.92 | 2 | $25.84 |
| 041100080165 | Wal-Mart | CLRTN TAB 10CT | 40 | $10.97 | 1 | $10.97 |
| 041100576859 | Wal-Mart | CLRTN LG 60CT | 40 | $42.97 | 1 | $42.97 |
| 041100589903 | Wal-Mart | ASTEPRO ADULT 120 DS | 40 | $23.98 | 1 | $23.98 |
| 041100806147 | Wal-Mart | CLARITIN 10MG 45 CT | 40 | $31.97 | 1 | $31.97 |
| 041167412404 | Wal-Mart | ALLEGRA TAB 90CT | 40 | $39.96 | 2 | $79.92 |
| 041167412510 | Wal-Mart | ALLEGRA TAB 30CT | 40 | $19.96 | 2 | $39.92 |
| 041167580035 | Wal-Mart | NASACORT 60CT | 40 | $13.96 | 7 | $97.72 |
| 041167580059 | Wal-Mart | NASACORT 120CT | 40 | $19.96 | 1 | $19.96 |
| 041778004708 | Wal-Mart | K-OTUC WATER  SPORT | 06 | $15.67 | 4 | $62.68 |
| 043168524131 | Wal-Mart | CYNC 40  TAPE LIGHT | 11 | $7.88 | 1 | $7.88 |
| 045496590130 | Wal-Mart | NSW JOYCON RED-BLUE | 05 | $79.00 | 1 | $79.00 |
| 046135330544 | Wal-Mart | SYL 194B LED BLUE | 10 | $6.88 | 2 | $13.76 |
| 046677562403 | Wal-Mart | PHIL SMRT 100W BULB | 11 | $19.97 | 1 | $19.97 |
| 047400661813 | Wal-Mart | MACH3 4CT CART | 02 | $11.97 | 1 | $11.97 |
| 047400670501 | Wal-Mart | KCG DBL EDGE RZR  5 | 02 | $34.97 | 1 | $34.97 |
| 047400672437 | Wal-Mart | VENUS INTIMATE SCRUB | 02 | $9.97 | 1 | $9.97 |
| 047469072308 | Wal-Mart | COGNIUM TAB 60CT | 40 | $19.97 | 1 | $19.97 |
| 048107193089 | Wal-Mart | TOTAL LEAN APPETREX | 40 | $2.00 | 1 | $2.00 |
| 048107227074 | Wal-Mart | GNC MEN MULTI 60 | 40 | $8.98 | 2 | $17.96 |
| 048341007999 | Wal-Mart | SWIS 100 PREM ROUNDS | 02 | $2.57 | 1 | $2.57 |
| 050036378192 | Wal-Mart | JBL CLIP 4 BLK | 72 | $49.00 | 1 | $49.00 |
| 050716008340 | Wal-Mart | TAP FILTER | 09 | $20.63 | 2 | $41.26 |
| 053076177268 | Wal-Mart | FUNGI NAIL LIQUID | 40 | $9.94 | 1 | $9.94 |

| 067981088922 | Wal-Mart | KY YOURS MINE 3OZ | 02 | $14.97 | 2 | $29.94 |
| 067981966596 | Wal-Mart | KY DUR SPRAY 0.16OZ | 02 | $19.97 | 1 | $19.97 |
| 069055867990 | Wal-Mart | BRAUN CLEAN   RENEW | 02 | $12.94 | 2 | $25.88 |
| 070501021217 | Wal-Mart | NTG RW DAY SPF 30 1Z | 46 | $21.98 | 1 | $21.98 |
| 070501052679 | Wal-Mart | NTG TRP AGE DAY 1.7Z | 46 | $21.97 | 1 | $21.97 |
| 070501102190 | Wal-Mart | NTG RW  PRO SRM 1Z | 46 | $34.97 | 1 | $34.97 |
| 070501110980 | Wal-Mart | NTG RW CRM 1.7Z | 46 | $29.48 | 6 | $176.88 |
| 070501111079 | Wal-Mart | NTG RW FF CRM 1.7Z | 46 | $29.48 | 9 | $265.32 |
| 070501111086 | Wal-Mart | NTG RT CORR CRM 1.7Z | 46 | $30.97 | 2 | $61.94 |
| 070501194195 | Wal-Mart | NTG RW CAPS FF 30CT | 46 | $31.77 | 2 | $63.54 |
| 070501400289 | Wal-Mart | NTG SA DAY TRT 2Z | 46 | $12.97 | 1 | $12.97 |
| 071249249130 | Wal-Mart | LOR RVL MIRACLE BLUR | 46 | $8.98 | 3 | $26.94 |
| 071249396346 | Wal-Mart | LOR LTN SPF30 1.7Z | 46 | $21.97 | 1 | $21.97 |
| 072959080211 | Wal-Mart | PROSACEA SKINCARE | 40 | $8.88 | 1 | $8.88 |
| 074101208160 | Wal-Mart | INSTAX MINI 12 PURPL | 06 | $79.00 | 1 | $79.00 |
| 074108381132 | Wal-Mart | INFINITIPRO BY CONAI | 02 | $30.00 | 1 | $30.00 |
| 074170401264 | Wal-Mart | SH SALON PRO GEL | 46 | $1.00 | 1 | $1.00 |
| 074312171390 | Wal-Mart | NATURE S BOUNTY CO | 40 | $25.33 | 2 | $50.66 |
| 074312511356 | Wal-Mart | NATURE S BOUNTY CO Q | 40 | $31.79 | 2 | $63.58 |
| 074312647840 | Wal-Mart | NB ACTIVE MIND 60CT | 40 | $25.48 | 2 | $50.96 |
| 075020051820 | Wal-Mart | NOR ONEBLADE REPL 2P | 02 | $17.48 | 1 | $17.48 |
| 075020064370 | Wal-Mart | SNCR TBP DC SMART BL | 02 | $80.00 | 1 | $80.00 |
| 075020066839 | Wal-Mart | NOR SHAVER 2500 | 02 | $24.98 | 1 | $24.98 |
| 075609191466 | Wal-Mart | OL TL EF SPF30 1.7Z | 46 | $23.44 | 1 | $23.44 |
| 075609196379 | Wal-Mart | OL WHIP SPF25 1.7Z | 46 | $29.94 | 1 | $29.94 |
| 075609198076 | Wal-Mart | OL RGN WHIP SPF 40 | 46 | $15.00 | 1 | $15.00 |
| 075609199004 | Wal-Mart | OLAY SER TONE PERF | 46 | $8.68 | 1 | $8.68 |
| 075967900861 | Wal-Mart | STICKYBACK 6 FT BOX | 19 | $7.47 | 1 | $7.47 |
| 079400197207 | Wal-Mart | AXE BS ANARCHY 4Z | 02 | $1.00 | 1 | $1.00 |
| 079976473552 | Wal-Mart | 7RV-4 ADPTR | 10 | $9.98 | 1 | $9.98 |
| 079976473859 | Wal-Mart | MULTI-TOW ADAPTER | 10 | $19.27 | 1 | $19.27 |
| 086279116710 | Wal-Mart | CUISINART TOASTER OV | 14 | $79.00 | 1 | $79.00 |
| 086800064190 | Wal-Mart | NTG MN TINT DEEP 30 | 02 | $0.50 | 2 | $1.00 |
| 086800103554 | Wal-Mart | NTG US 60 SRM 1.7OZ | 02 | $15.98 | 1 | $15.98 |
| 087547550625 | Wal-Mart | HP 61 TRI | 05 | $24.64 | 1 | $24.64 |
| 092961019474 | Wal-Mart | ESTROVEN MAX TAB | 40 | $11.54 | 4 | $46.16 |
| 092961040294 | Wal-Mart | ESTROVEN CMPLT 28CT | 40 | $19.97 | 4 | $79.88 |
| 093573578397 | Wal-Mart | CRICUT WD TL ST | 19 | $18.97 | 1 | $18.97 |
| 094841300245 | Wal-Mart | SIMILASAN ALLERGY | 40 | $7.38 | 1 | $7.38 |
| 194252542309 | Wal-Mart | MAGIC MOUSE 2 | 72 | $79.00 | 1 | $79.00 |
| 196188049488 | Wal-Mart | HYPERX QUADCAST S RG | 72 | $129.00 | 1 | $129.00 |
| 300055556232 | Wal-Mart | CALTR  CAL TAB 120 | 40 | $3.00 | 7 | $21.00 |
| 300231822120 | Wal-Mart | REFRESH CONTACTS | 40 | $7.66 | 1 | $7.66 |
| 300233240151 | Wal-Mart | REFRESH OPTIVE .5FO | 40 | $11.57 | 1 | $11.57 |
| 300236630102 | Wal-Mart | REFRESH RELIEVA 10ML | 40 | $14.47 | 1 | $14.47 |
| 300236632083 | Wal-Mart | REFRESH RELVA CONT | 40 | $13.56 | 2 | $27.12 |
| 300236952105 | Wal-Mart | REFRESH DIGITAL 10ML | 40 | $14.32 | 1 | $14.32 |
| 300450206602 | Wal-Mart | ZYRTEC TAB 60CT | 40 | $32.97 | 5 | $164.85 |
| 300450206909 | Wal-Mart | ZYRTEC TAB 90CT | 40 | $42.47 | 1 | $42.47 |

| 300450444271 | Wal-Mart | TYL EX STR CAP 225 | 40 | $19.97 | 1 | $19.97 |
|---|---|---|---|---|---|---|
| 300650431330 | Wal-Mart | SYSTANE PF 30CT | 40 | $12.98 | 3 | $38.94 |
| 300650454070 | Wal-Mart | SYSTANE GEL DROPS | 40 | $13.48 | 3 | $40.44 |
| 300650474016 | Wal-Mart | SYSTANE GEL | 40 | $13.48 | 1 | $13.48 |
| 300650481106 | Wal-Mart | SYSTANE COMP 10ML | 40 | $14.98 | 2 | $29.96 |
| 300650481113 | Wal-Mart | SYSTANE COMP 20ML | 40 | $22.48 | 1 | $22.48 |
| 300651431414 | Wal-Mart | SYSTANE ULTRA TWIN | 40 | $19.48 | 1 | $19.48 |
| 300651432060 | Wal-Mart | SYSTANE ULTRA UD | 40 | $12.98 | 2 | $25.96 |
| 300651433074 | Wal-Mart | SYSTANE BALANCE TWIN | 40 | $22.48 | 1 | $22.48 |
| 300651437041 | Wal-Mart | SYSTANE HYD PF 30CT | 40 | $18.48 | 1 | $18.48 |
| 300651502107 | Wal-Mart | SYSTANE DAY/NIGHT | 40 | $17.48 | 1 | $17.48 |
| 300651509298 | Wal-Mart | SYSTANE COMP PF 20ML | 40 | $26.98 | 4 | $107.92 |
| 300654274018 | Wal-Mart | PATADAY 2X DLY 5.0ML | 40 | $17.48 | 1 | $17.48 |
| 300658150011 | Wal-Mart | PATADAY 1X DLY 2.5ML | 40 | $20.48 | 1 | $20.48 |
| 300658150035 | Wal-Mart | PATADAY 1X DLY TP | 40 | $30.98 | 1 | $30.98 |
| 300671201769 | Wal-Mart | VOLTAREN 100G | 40 | $18.48 | 2 | $36.96 |
| 300672039927 | Wal-Mart | EXCED MIG CAP 200 | 40 | $19.73 | 13 | $256.49 |
| 300673755208 | Wal-Mart | VOLT 100G   20G | 40 | $18.48 | 2 | $36.96 |
| 300678104926 | Wal-Mart | EXC XS CAPL 200CT | 40 | $19.73 | 20 | $394.60 |
| 301870977011 | Wal-Mart | BEDOYECTA CAPSULES | 40 | $12.54 | 1 | $12.54 |
| 301871610030 | Wal-Mart | AF 24HR KIT | 46 | $15.97 | 1 | $15.97 |
| 301872497012 | Wal-Mart | CER PSORIASIS CREAM | 02 | $21.82 | 1 | $21.82 |
| 302596093511 | Wal-Mart | MEDERMA STRETCH MARK | 02 | $17.00 | 1 | $17.00 |
| 302990100624 | Wal-Mart | CET DH EYE SRM 0.5Z | 46 | $17.47 | 1 | $17.47 |
| 302993889038 | Wal-Mart | CET HYD LTN 3Z | 46 | $14.22 | 2 | $28.44 |
| 305730154215 | Wal-Mart | ADVIL TAB 200 EZ OP | 40 | $17.98 | 2 | $35.96 |
| 305730154987 | Wal-Mart | ADVIL TAB 300 | 40 | $23.47 | 5 | $117.35 |
| 305730161510 | Wal-Mart | ADVIL CAP 200 | 40 | $13.94 | 3 | $41.82 |
| 305730169493 | Wal-Mart | ADVIL LGEL 200 | 40 | $23.47 | 17 | $398.99 |
| 305730169899 | Wal-Mart | ADVIL LGEL 160 | 40 | $17.98 | 25 | $449.50 |
| 305731769135 | Wal-Mart | ADVIL LGEL M 200CT | 40 | $23.47 | 11 | $258.17 |
| 305731769890 | Wal-Mart | ADVIL LGEL MINI 160 | 40 | $17.98 | 7 | $125.86 |
| 305732450421 | Wal-Mart | NEXIUM CAPSULES 42CT | 40 | $25.28 | 1 | $25.28 |
| 305732451145 | Wal-Mart | NEXIUM TABLETS 14CT | 40 | $10.44 | 2 | $20.88 |
| 305732451428 | Wal-Mart | NEXIUM TABLETS 42CT | 40 | $25.28 | 2 | $50.56 |
| 307660419785 | Wal-Mart | CITRUCEL REG CAP 100 | 40 | $14.97 | 2 | $29.94 |
| 307667880502 | Wal-Mart | NCTMINI 4MG MNT 81CT | 40 | $44.00 | 1 | $44.00 |
| 310119022795 | Wal-Mart | BIOTRUE DROPS 2X10ML | 40 | $19.74 | 23 | $454.02 |
| 310119035887 | Wal-Mart | BIOTRUE TWIN 20FO | 40 | $16.92 | 3 | $50.76 |
| 310119600016 | Wal-Mart | ALAWAY PF | 40 | $12.47 | 1 | $12.47 |
| 311017405598 | Wal-Mart | LOTRIMIN AF RINGWORM | 40 | $9.97 | 2 | $19.94 |
| 312547780223 | Wal-Mart | ROG WM FOAM 4M 4.2OZ | 46 | $59.00 | 1 | $59.00 |
| 312547781350 | Wal-Mart | ROG MN FOAM 3M 6.3OZ | 46 | $60.00 | 1 | $60.00 |
| 312843541207 | Wal-Mart | PHILLIPS CLN HLTH 60 | 40 | $25.48 | 2 | $50.96 |
| 324208385562 | Wal-Mart | MURO-128 O/O 5 | 40 | $37.88 | 3 | $113.64 |
| 324208532300 | Wal-Mart | PRESRVISN SG 120 | 40 | $28.47 | 7 | $199.29 |
| 324208632116 | Wal-Mart | PRESERVISION LUT 120 | 40 | $28.84 | 8 | $230.72 |
| 324208697603 | Wal-Mart | PRESRVISN AREDS2 60 | 40 | $19.47 | 1 | $19.47 |
| 324208697627 | Wal-Mart | PRESRVISN AREDS2 120 | 40 | $34.47 | 1 | $34.47 |

| 353100248620 | Wal-Mart | CH FLONASE 60 SPRY | 40 | $15.98 | 1 | $15.98 |
|---|---|---|---|---|---|---|
| 353100469254 | Wal-Mart | ALLI REFILL 120CT | 40 | $43.40 | 3 | $130.20 |
| 358790007151 | Wal-Mart | THERA TEARS EXTRA | 40 | $9.94 | 3 | $29.82 |
| 363736443009 | Wal-Mart | M-3 CURE ITCH SYSTEM | 02 | $14.27 | 1 | $14.27 |
| 363824056401 | Wal-Mart | MCX DM 40CT | 40 | $23.94 | 2 | $47.88 |
| 369266000484 | Wal-Mart | IBGARD 48 CT | 40 | $25.47 | 2 | $50.94 |
| 370030165186 | Wal-Mart | PREVACID 15MG 42 CT | 40 | $23.42 | 2 | $46.84 |
| 373089325211 | Wal-Mart | VAZALORE325MG 30CT | 40 | $14.97 | 1 | $14.97 |
| 381371080021 | Wal-Mart | ROC RTNL HA MST 1.7Z | 46 | $26.97 | 1 | $26.97 |
| 381371167241 | Wal-Mart | AV BABY ECZ NGHT 11 | 02 | $19.98 | 10 | $199.80 |
| 381371187607 | Wal-Mart | AVN BBY ECZ BALM 5.5 | 79 | $10.58 | 1 | $10.58 |
| 608337103403 | Wal-Mart | ORAQUICK HOME HIV | 40 | $39.88 | 2 | $79.76 |
| 608940557648 | Wal-Mart | K COLE BLK BS 6.0 | 46 | $8.12 | 2 | $16.24 |
| 619659161293 | Wal-Mart | NSW 128 GB SD CARD | 05 | $18.88 | 7 | $132.16 |
| 627987249620 | Wal-Mart | GOLI ACV GUMMIES60CT | 40 | $14.98 | 1 | $14.98 |
| 628176357409 | Wal-Mart | GOLI ASHWA GUMMY60CT | 40 | $14.98 | 8 | $119.84 |
| 631257158635 | Wal-Mart | UFLORA PROB WMNS 30 | 40 | $19.98 | 2 | $39.96 |
| 631656602524 | Wal-Mart | HYDROXYCUT MAX 60CT | 40 | $22.94 | 1 | $22.94 |
| 631656607277 | Wal-Mart | HYDROXYCUT PLATINUM | 40 | $7.00 | 1 | $7.00 |
| 631656712766 | Wal-Mart | PI COLLAGEN PEPTIDES | 40 | $17.97 | 1 | $17.97 |
| 642863041174 | Wal-Mart | GRNS CHWS REG 12OZ | 08 | $17.98 | 2 | $35.96 |
| 647865195009 | Wal-Mart | NEURIVA GUMMY 50CT | 40 | $29.67 | 29 | $860.43 |
| 647865195023 | Wal-Mart | NEURIVA PLS GMY 50CT | 40 | $39.97 | 1 | $39.97 |
| 674986032548 | Wal-Mart | HI NANO MASSAGE GUN | 82 | $17.99 | 1 | $17.99 |
| 678112659203 | Wal-Mart | CE MAX ITCHY | 40 | $3.52 | 1 | $3.52 |
| 681131169745 | Wal-Mart | EQ 750CT SWABS | 02 | $2.98 | 1 | $2.98 |
| 681421036160 | Wal-Mart | ZANTAC-20MG TABLETS | 40 | $21.96 | 1 | $21.96 |
| 695111000034 | Wal-Mart | SUPERBETA PROSTATE | 40 | $99.00 | 2 | $198.00 |
| 695111001888 | Wal-Mart | SUPER BETA PROS ADV | 40 | $34.48 | 2 | $68.96 |
| 704142000071 | Wal-Mart | FLORASTOR 50CT | 40 | $48.07 | 1 | $48.07 |
| 705875600163 | Wal-Mart | BARLEANS OMEGA3 | 40 | $26.00 | 1 | $26.00 |
| 705928008168 | Wal-Mart | NLMED NETIPOT | 40 | $14.67 | 1 | $14.67 |
| 718037869438 | Wal-Mart | WD PASSPORT HDD 4TB | 72 | $109.00 | 1 | $109.00 |
| 719346140249 | Wal-Mart | DRAKKAR BODY SPRAY | 46 | $13.98 | 6 | $83.88 |
| 726000104059 | Wal-Mart | FOCUS FACTOR TABLETS | 40 | $14.98 | 2 | $29.96 |
| 728947000210 | Wal-Mart | ORAL B DENTAL GAURD | 02 | $19.48 | 1 | $19.48 |
| 731124000033 | Wal-Mart | BIOFRZ PAIN RELF GEL | 40 | $11.98 | 1 | $11.98 |
| 731124000064 | Wal-Mart | BIOFRZ PAIN ROLLON | 40 | $11.98 | 1 | $11.98 |
| 763649161906 | Wal-Mart | SEAGATE 1TB GAMEDRVE | 72 | $59.00 | 1 | $59.00 |
| 784276239264 | Wal-Mart | FAN & LED DIMMER | 09 | $63.00 | 1 | $63.00 |
| 787651760025 | Wal-Mart | AZO BLADDER 54CT | 02 | $18.98 | 3 | $56.94 |
| 810390025282 | Wal-Mart | CELLUCOR C4 RIPPED P | 40 | $32.88 | 2 | $65.76 |
| 810390029174 | Wal-Mart | C4 SPORT WTRMLN | 40 | $17.42 | 13 | $226.46 |
| 811346020078 | Wal-Mart | DSC 6B 4CT REFILL | 02 | $9.97 | 1 | $9.97 |
| 811346020092 | Wal-Mart | DSC 4B 4CT REFILL | 02 | $8.47 | 3 | $25.41 |
| 812887019309 | Wal-Mart | JLAB EPIC AIR ANC TW | 72 | $19.00 | 1 | $19.00 |
| 813843038624 | Wal-Mart | CHI AIR | 02 | $60.00 | 2 | $120.00 |
| 814457010730 | Wal-Mart | LSTR PRO LIGHT KIT | 02 | $9.00 | 3 | $27.00 |
| 818253028067 | Wal-Mart | PS HYDE BLUE RAZ POP | 40 | $17.98 | 1 | $17.98 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 818558027895 | Wal-Mart | SS CQC SPARE | 14 | $31.96 | 4 | $127.84 |
| 821735004497 | Wal-Mart | KICKBOXING TRAINER | 09 | $29.96 | 1 | $29.96 |
| 829160897561 | Wal-Mart | HP 21 BLACK | 72 | $25.92 | 1 | $25.92 |
| 829835000425 | Wal-Mart | AMAZING GRASS GREEN | 40 | $29.99 | 1 | $29.99 |
| 838766006413 | Wal-Mart | PROTEIN  GREENS MD | 40 | $39.99 | 1 | $39.99 |
| 838766011103 | Wal-Mart | VEGA ESSENTIALS CHOC | 40 | $25.00 | 1 | $25.00 |
| 841058007227 | Wal-Mart | HYDR SLK SENSRFL 4CT | 02 | $14.97 | 1 | $14.97 |
| 841058015604 | Wal-Mart | HYDRO5 SENS REF 4CT | 02 | $11.32 | 1 | $11.32 |
| 841351177719 | Wal-Mart | FITRX HEAT MASSAGE | 09 | $39.97 | 1 | $39.97 |
| 842595119268 | Wal-Mart | C4 12SV STRAW MELON | 40 | $11.00 | 14 | $154.00 |
| 843445020451 | Wal-Mart | DUAL VIBRATING MASSA | 02 | $29.98 | 1 | $29.98 |
| 843479106329 | Wal-Mart | SI POWER MASSAGE | 40 | $99.97 | 1 | $99.97 |
| 843654004914 | Wal-Mart | TCELL RECHARGE E55X | 16 | $34.98 | 1 | $34.98 |
| 850019568264 | Wal-Mart | VP COLLAGEN PWDR 7OZ | 40 | $18.42 | 1 | $18.42 |
| 850184008428 | Wal-Mart | QUNOL TURMERIC 60CT | 40 | $19.88 | 2 | $39.76 |
| 850232005034 | Wal-Mart | VP VANILLA CREAMER | 40 | $17.39 | 3 | $52.17 |
| 852434001036 | Wal-Mart | M | 40 | $29.95 | 8 | $239.60 |
| 852820007758 | Wal-Mart | URX CP SPF30 1.7Z | 46 | $4.98 | 1 | $4.98 |
| 852933008994 | Wal-Mart | OLLY LIBIDO 40CT | 40 | $16.88 | 2 | $33.76 |
| 854242006074 | Wal-Mart | HRY CART 8CT | 02 | $16.97 | 1 | $16.97 |
| 855114000992 | Wal-Mart | PRE-SEED LUBE 1.4OZ | 02 | $19.96 | 1 | $19.96 |
| 855119006067 | Wal-Mart | FOCUS FACTOR EXTRA | 40 | $24.96 | 2 | $49.92 |
| 855235007252 | Wal-Mart | HRY 12C CART | 02 | $23.98 | 1 | $23.98 |
| 855254007462 | Wal-Mart | GHD PLATINUM  PROFES | 46 | $141.88 | 3 | $425.64 |
| 855710002468 | Wal-Mart | NUG MULTI-VIT 60CT | 40 | $34.99 | 4 | $139.96 |
| 855710002581 | Wal-Mart | NUGENIX BOOSTER 63CT | 40 | $32.98 | 2 | $65.96 |
| 861481000350 | Wal-Mart | SNORERX | 40 | $15.00 | 2 | $30.00 |
| 861543000373 | Wal-Mart | LUMINEUX STRIPS 14PK | 02 | $29.98 | 3 | $89.94 |
| 867299000001 | Wal-Mart | PENETREX CREAM 2OZ | 40 | $19.17 | 1 | $19.17 |
| 883585702619 | Wal-Mart | HP 901 TRICOLOR INK | 72 | $19.00 | 1 | $19.00 |
| 886111609680 | Wal-Mart | HP 950XL BLACK | 72 | $29.00 | 1 | $29.00 |
| 886790017622 | Wal-Mart | BENEFIBER SHAPE 33 | 40 | $12.44 | 3 | $37.32 |
| 886790216209 | Wal-Mart | BENEFIBER 62DS PWDR | 40 | $12.44 | 1 | $12.44 |
| 889714001882 | Wal-Mart | CR EMUL CNTR 1CT | 02 | $47.48 | 2 | $94.96 |
| 889894153562 | Wal-Mart | HP 564 CL MULTI | 72 | $52.00 | 5 | $260.00 |
| 889894824646 | Wal-Mart | HP 952 CL MULTI | 72 | $80.00 | 1 | $80.00 |
| 889894900722 | Wal-Mart | HP 65 COLOR | 72 | $19.92 | 1 | $19.92 |
| 891038001004 | Wal-Mart | BIO-OIL 2 FO | 40 | $4.50 | 1 | $4.50 |
| 894047001065 | Wal-Mart | PREVAGEN REG 60CT | 40 | $69.98 | 1 | $69.98 |
| 898440001394 | Wal-Mart | QUNOL COQ GUMY 60CT | 40 | $11.88 | 2 | $23.76 |
| 3414202000565 | Wal-Mart | COOL WATER M 2.5 | 46 | $36.98 | 1 | $36.98 |
| 3605533114070 | Wal-Mart | VISIONNAIRE ADVANCED | 46 | $70.92 | 1 | $70.92 |
| 3606000537507 | Wal-Mart | CV SR DAY CRM 1.76Z | 46 | $23.98 | 2 | $47.96 |
| 5000167242874 | Wal-Mart | NO7 LIFT | 46 | $69.00 | 1 | $69.00 |
| | | | | | 600 | $14,011.19 |

| Original Search Term | Identified by: | Product Title | MSRP (USD) | Amazon (USD) | Qty | Price | Ext |
|---|---|---|---|---|---|---|---|
| 3145891407402 | CVS | CHANEL N∞1 Red Camellia Revitalizing Cream 1.7 Ounce | | $115.00 | 1 | $115.00 | $115.00 |
| 48107207694 | CVS | GNC Women's Hyaluronic Acid 30 Capsules(EXP:10/2024) | $15.99 | | 1 | $15.99 | $15.99 |
| 733530001284 | CVS | NuHair DHT Blocker Hair Regrowth Support Tablets for Men and Women - 60 Ea | $25.99 | | 2 | $25.99 | $51.98 |
| 20714803902 | CVS | Clinique Superbalanced Silk Makeup SPF 15 - 19 Silk Brandy (D-G) 1oz/30ml | $14.99 | | 1 | $14.99 | $14.99 |
| 33674153338 | CVS | Nature's Way Sambucus Immune Elderberry Syrup, Herbal Supplement with Zinc | $15.99 | | 1 | $15.99 | $15.99 |
| 4820184121003 | CVS | UGEARS 3D Wooden Puzzles Box - 3D Puzzle Antique Wooden Box Wooden Model Kits for Adults and Teens - Laser-Cut Mechanical Model Construction Kit - Ideal Birthday | $39.99 | | 1 | $39.99 | $39.99 |
| 74312358739 | CVS | Nature's Bounty D3,Ultra Strength 250mcg 72 Rapid Release Softgels Exp. 06/2025+ | $9.25 | | 2 | $9.25 | $18.50 |
| 3605970363222 | CVS | Kiehl's Ultra Facial Cream 1oz | $25.00 | $26.00 | 2 | $25.00 | $50.00 |
| 752110640149 | CVS | Olivia Garden SilkCut Shear Case deal (6.5" contains: SK-650, SK-T635) | $119.99 | | 1 | $119.99 | $119.99 |
| 3606000527553 | CVS | La Roche-Posay Effaclar Adapalene Gel 0.1% Acne Treatment, Prescription-Strength Topical Retinoid Cream For Face, Helps Clear and Prevent Acne and Clogged Pores | $35.99 | $35.99 | 3 | $35.99 | $107.97 |
| 850008193019 | CVS | THE ROUTE BEAUTY THE EVERYTHING NIGHT Multi-Tasking Nighttime Active Moisturizer: Rejuvenates, Restores and Balances (1.7 Fl Oz) | $90.00 | | 1 | $90.00 | $90.00 |
| 3348901471268 | CVS | Dior CAPTURE DREAMSKIN Care & perfect - global age-defying skincare - perfect skin creator 1.7 oz / 50 ml | $154.46 | | 3 | $154.46 | $463.38 |
| 840749014100 | CVS | Mineral Fusion Pressed Powder Foundation, Deep 1, 0.32 Oz | $32.99 | $13.88 | 1 | $32.99 | $32.99 |
| 850038254186 | CVS | Yip Apple Smart Tracking Tag Unlimited Tracking Coverage- Silver  [Brand New] | $13.44 | | 3 | $13.44 | $40.32 |
| 73950252959 | CVS | Waterpik TRS559E Showerhead, Handheld, 5 Settings, Brushed Nickel - New Sealed. | $23.99 | | 1 | $23.99 | $23.99 |
| 3614222867036 | CVS | philosophy Ultimate Miracle Worker Anti-Ageing Eye Cream | $75.00 | $75.00 | 2 | $75.00 | $150.00 |
| 797801005425 | CVS | NaturVet Senior Advanced Joint Health Dog Supplement, ‚Äì Includes Glucosamine, MSM, Chondroitin, Collagen ‚Äì Helps Supports Canine Joint Health Function ‚Äì 60 Ct. Soft Chews | $20.99 | | 2 | $20.99 | $41.98 |
| 5060552901878 | CVS | Augustinus Bader The Rich Cream, White, 1 Ounces | $180.00 | $179.87 | 2 | $180.00 | $360.00 |
| 851705008118 | CVS | Saalt Soft Menstrual Cup - Super Soft and Flexible - Best Sensitive Cup - Wear for 12 Hours - Tampon and Pad Alternative (Grey, Regular) | $28.99 | $28.99 | 1 | $28.99 | $28.99 |
| 26664003386 | CVS | VETRISCIENCE Glycoflex Plus Joint Support 120 Chewable Tablets 3386 | $55.00 | | 1 | $55.00 | $55.00 |
| 834893006241 | CVS | Juice Beauty GREEN APPLE Brightening Emulsion Lightweight Moisturizer, 1.5 fl oz | $48.00 | | 1 | $48.00 | $48.00 |
| 9421017769185 | CVS | Trilogy Hyaluronic Acid+ Booster Treatment, 0.42 fl oz | $44.00 | | 3 | $44.00 | $132.00 |
| 4820184120228 | CVS | UGEARS Model Safe Kit | 3D Wooden Puzzle | DIY Mechanical Safe | $49.99 | $49.99 | 1 | $49.99 | $49.99 |
| 3386460032698 | CVS | Montblanc - Legend EDT 50 ml | $45.00 | | 1 | $45.00 | $45.00 |
| 21130787739 | CVS | Signature Care Smile Sonic Replacement Tooth Brush Heads 2 Pack | $9.99 | | 4 | $9.99 | $39.96 |
| 21888108923 | CVS | Mens One, Once-Daily, High Potency Multivitamin Supplement for Men, Supports Imm | $38.72 | | 1 | $38.72 | $38.72 |
| 810813033634 | CVS | BeautyBio GloPRO Scalp Attachment Head (0.3mm) | $59.00 | $59.00 | 2 | $59.00 | $118.00 |
| 819505014173 | CVS | ThunderEase Dog Calming Pheromone Diffuser Kit | Powered by ADAPTIL | Vet Recommended to Relieve Separation Anxiety, Stress Barking & Chewing, and Fear of Fireworks & Thunderstorms (30 Day Supply) | $24.99 | $59.00 | 1 | $24.99 | $24.99 |
| 850043719076 | CVS | Snow Teeth Whitening at Home System ‚Äì The Original All in One Kit for Regular and Sensitive Teeth - Safe for Braces, Enamel, Crowns | $69.00 | | 2 | $69.00 | $138.00 |
| 851469000724 | CVS | ORGANIC INDIA Memory Herbal Supplement - Supports Mental Clarity & Healthy Nervous System, Immune Support, Vegan, Gluten-Free, Kosher, USDA Certified Organic, Non-GMO - 90 Capsules | $23.73 | $20.99 | 7 | $23.73 | $166.11 |
| 859250011201 | CVS | Sanitas Skincare Enzymatic Foaming Cleanser, Pore Refining Cleanser, Fruit Enzymes, 5 Ounces | $34.00 | $34.00 | 1 | $34.00 | $34.00 |
| 856747006917 | CVS | French Girl Rose Sea Polish Sugar Scrub - Exfoliating Body Scrub for Face & Body, Gentle Sea Salt Exfoliator for Smooth, Hydrated Skin, Clean, Vegan & Cruelty-free, 10 oz | | $42.00 | 1 | $42.00 | $42.00 |
| 7350092139113 | CVS | FOREO LUNA 3 Facial Cleansing Brush - Normal skin - Anti Aging Face Massager - Enhances Absorption of Facial Skin Care Products - For Clean & Healthy Face - Simple & Easy - Waterproof | $115.00 | $109.50 | 12 | $115.00 | $1,380.00 |
| 841058000310 | CVS | Schick Hydro Stubble Eraser Refills ‚Äì Stubble Razor Refills, 4 Count | $17.99 | $5.68 | 1 | $17.99 | $17.99 |
| 87547550632 | CVS | HP Original Ink Cartridge *Select* *READ DESC* | $19.99 | | 1 | $19.99 | $19.99 |
| 736150081988 | CVS | Laura Mercier Tinted Moisturizer Oil Free, Bisque | $42.00 | $55.95 | 1 | $42.00 | $42.00 |
| 808144510009 | CVS | boscia Indigo Eye Cream - Vegan, Cruelty-Free, Natural Skin Care - Eye Cream with Wild Indigo, Fucus Algae & Hyaluronic Acid - For Sensitive Skin & All Skin Types - 0.51 Fl Oz | $38.00 | $17.00 | 5 | $38.00 | $190.00 |
| 3348901419147 | CVS | Christian Dior Homme by Christian Dior For Men. Eau De Toilette Spray 3.4 Ounces | $78.00 | $91.95 | 1 | $78.00 | $78.00 |
| 31604042141 | CVS | Nature Made Multi For Her + Omega-3s Gummies - 80 ct  Strawberry|Lemon|Orange | $20.70 | | 3 | $20.70 | $62.10 |
| 607845051558 | CVS | NARS Liquid Blush, orgasm, 0.5 Ounce | $48.02 | $31.00 | 1 | $48.02 | $48.02 |
| 51494104330 | CVS | MegaFood ashwagandha Stress Protect herbal blend supplement 2025 Lot 2 Bottles | $31.97 | | 2 | $31.97 | $63.94 |
| 601299800472 | CVS | Galco Stow-N-Go Inside The Pant Leather Holster for Taurus Millennium Pro 9/40, Black, STO498B | $49.00 | $41.57 | 1 | $49.00 | $49.00 |
| 43168364577 | CVS | 2 GE Reveal LED 60w Uses Only 10w (4 Bulbs TOTAL) | $41.99 | | 1 | $41.99 | $41.99 |
| 3614273621090 | CVS | Valentino Voce Viva 2pc Travel Set Women Parfum Spray 15 ml and 7 ml New In Box | $64.95 | | 3 | $64.95 | $194.85 |
| 818594014842 | CVS | Force Factor Alpha King Supreme Testosterone Booster for Men with Fenugreek Seed and Ashwagandha to Increase Drive and Vitality, Boost Performance, and Build Muscle and Strength, 45 Tablets | $34.99 | $28.38 | 5 | $34.99 | $174.95 |
| 3606000538047 | CVS | CeraVe Cleanser for Psoriasis Treatment | With Salicylic Acid for Dry Skin Itch Relief & Latic Acid for Exfoliation | Fragrance Free & Allergy Tested | 8 Ounce | $14.99 | $13.99 | 1 | $14.99 | $14.99 |
| 3605970326333 | CVS | Lanc√¥me R√©nergie Lift Multi-Action Face Moisturizer with SPF 15 - With Hyaluronic Acid - For Lifting & Firming | $135.00 | | 5 | $135.00 | $675.00 |
| 3351500005482 | CVS | Azzaro Chrome Pure Eau de Toilette ‚Äì Mens Cologne ‚Äì Citrus, Oriental & Woody Fragrance, 3.4 Fl Oz | $87.00 | | 1 | $87.00 | $87.00 |
| 868846000109 | CVS | Amina Baobab - Superfruit Powder | $16.99 | $16.99 | 1 | $16.99 | $16.99 |
| 8435137759811 | CVS | Prada Luna Rossa Carbon by EDT Spray 1.7 Oz, Multi | $52.90 | $67.00 | 1 | $52.90 | $52.90 |
| 4059089312143 | CVS | SYLVANIA - 4157 LED White Mini Bulb - Bright LED Bulb, Ideal for Daytime Running Lights (DRL) and Back-Up/Reverse Lights (Contains 2 Bulbs) | $20.99 | $14.75 | 1 | $20.99 | $20.99 |
| 47400313095 | CVS | ¬¨√ºGillette Mach 3 Men‚Äôs Cartridge Blades - Pack of 15 ‚Äç√ºFREESHIP  ¬¨√º | $23.00 | | 1 | $23.00 | $23.00 |
| 786676362054 | CVS | Eaton Corporation Br115 Single Pole Interchangeable Circuit Breaker, 120V, 15-Amp | $19.00 | | 5 | $19.00 | $95.00 |
| 858941006397 | CVS | Jetboil MiniMo Camping and Backpacking Stove Cooking System with Adjustable Heat Control (Sunset) | $194.06 | $164.94 | 1 | $194.06 | $194.06 |
| 889446006483 | CVS | Phillips AC & USB Travel Power 5 to 12V / 18W Universal Rapid Charger | $12.15 | | 2 | $12.15 | $24.30 |
| 15286217080 | CVS | Coast FL75: 435 Lumen Dual Color LED, Pure Beam Twist Focus, IPX4 Weather Proof | $24.99 | | 1 | $24.99 | $24.99 |
| 790011010067 | CVS | Jarrow Formulas B-Right Optimized B-Complex, Dietary Supplement for Cellular Energy, Immune Health and Stress Management Support, 100 Veggie Capsules, 100 Day Supply | $23.95 | $18.68 | 1 | $23.95 | $23.95 |
| 859250011416 | CVS | Sanitas Skincare PeptiDerm Firming Serum, Fast Acting Treatment Serum, Peptides, Serum for Aging Skin, 1 Ounce | $174.00 | $174.00 | 2 | $174.00 | $348.00 |
| 614969393389 | CVS | Erno,√Å¬Ç√°szlo Phormula 3-9 Eye Repair Cream | Anti-Aging Eye Cream | Caffeine and Squalane Hydrate, Firm Eye Area | 0.5 Fl Oz | $198.00 | $198.00 | 2 | $198.00 | $396.00 |
| 8806071648507 | CVS | Genuine OEM White T-Mobile Samsung T989 Hercules Galaxy S 2 II Back Door Plate Panel Cover Faceplate Repair Fix Replace | $36.67 | | 1 | $36.67 | $36.67 |
| 706195004716 | CVS | Oregon's Wild Harvest Lion's Mane Plus Brain & Memory Support with Vitamins & Ginkgo, Organic, 60 Count | $25.46 | $27.95 | 1 | $25.46 | $25.46 |
| 3348901428545 | CVS | Dior Sauvage Eau De Parfum Spray for Men, 6.8 oz | $170.00 | | 1 | $170.00 | $170.00 |
| 3145891407907 | CVS | No. 1 Red Karnelia Revitalising Serum in Mist 50 ml | $97.20 | | 2 | $97.20 | $194.40 |
| 636893403804 | CVS | DEWALT 80173-4500-PSI Spray Gun with Adaptor | $49.97 | $65.00 | 1 | $49.97 | $49.97 |
| 819702020953 | CVS | geckobrands Magnetic Large Phone Dry Bag Black | $19.99 | | 1 | $19.99 | $19.99 |
| 11017570028 | CVS | Dr. Scholl's Sport Insoles For Woman Size 6-10 Massaging Gel | $13.60 | | 1 | $13.60 | $13.60 |
| 736150182609 | CVS | Laura Mercier Caviar Stick Eye Colour Eyeshadow - Sunbeam (Pale Yellow Shimmer) | $29.00 | | 1 | $29.00 | $29.00 |
| 3616300890295 | CVS | GUCCI Natural Finish Fluid Foundation - MEDIUM 330W - 1oz/30ml Authentic NIB | $32.49 | | 1 | $32.49 | $32.49 |
| 859250012109 | CVS | Sanitas Skincare Brightening Peel Pads, Home Peeling Treatment, Lactic Acid, Glycolic Acid, Salicylic Acid, Exfoliating Peel Pads, 50 pads / 2 Ounces | $74.00 | $74.00 | 2 | $74.00 | $148.00 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 868888000204 | CVS | Everlywell Food Sensitivity Test - Learn How Your Body Responds to 96 Different Foods - at-Home Collection Kit - CLIA-Certified Labs - Ages 18+ | $199.00 | $198.00 | 2 | $199.00 | $398.00 |
| 851469000113 | CVS | ORGANIC INDIA Turmeric Curcumin Herbal Supplement - Joint Mobility & Immune System Support, Healthy Inflammatory Response, Whole Root Supplement, Organic Trikatu, USDA Certified Organic - 90 Capsules | $28.73 | $23.99 | 3 | $28.73 | $86.19 |
| 815517023233 | CVS | First Aid Beauty Ultra Repair Oat & Hemp Seed Dry Oil: Non-Greasy and Fragrance Free Oil to Nourish and Calm Skin. Made with Hemp Seed Oil and Antioxidants for Sensitive Skin (1 oz) | $36.00 | $24.00 | 1 | $36.00 | $36.00 |
| 75020018557 | CVS | PHILIPS Power Cord HQ8505 for RQ11 Charger 2D 1150X 1160X 1180 1190  OEM | $23.43 | | 1 | $23.43 | $23.43 |
| 842595108071 | CVS | Cellucor C4 Ultimate Shred Pre Workout Powder for Men & Women, Metabolism Supplement with Ginger Root Extract, ICY Blue Razz, 20 Servings (Pack of 1) | $54.99 | $36.88 | 3 | $54.99 | $164.97 |
| 755970407143 | CVS | Nutramax Laboratories Cosequin DS Plus MSM Professional Line for Dogs, 60 soft chews | $28.99 | $24.99 | 1 | $28.99 | $28.99 |
| 361427347678? | CVS | Lancome Idole Aura - 25ml Eau De Parfum Spray | $52.07 | | 1 | $52.07 | $52.07 |
| 31604030117 | CVS | Nature Made Advanced Dual Action Probiotics 15 Billion CFU 30 Capsules Exp 4/24 | $27.95 | | 1 | $27.95 | $27.95 |
| 361427374942B | CVS | Lanc√®me,Äì Idv√le Nectar Eau¬•de Parfum - Long Lasting Fragrance with Notes of Bright Florals & Warm Vanilla - Sweet & Floral Women's Perfume - 0.85 Fl Oz | $65.00 | $65.00 | 1 | $65.00 | $65.00 |
| 818594014873 | CVS | FORCE FACTOR Test X180 Alpha Max Total Testosterone and Nitric Oxide Booster for Men with Fenugreek Seed and Tribulus to Increase Blood Flow and Improve Male Athletic Performance, 180 Capsules | $59.99 | $52.01 | 2 | $59.99 | $119.98 |
| 742797882284 | CVS | GNC Pets ULTRA Skin & Coat Soft Chews, All Dogs, Chicken Flavor. 60-ct in a 16-oz Canister | Daily Supplement for Skin & Coat for Dogs in Chewable Chicken Flavor | $19.99 | $17.69 | 1 | $19.99 | $19.99 |
| 41778951422 | CVS | 1 Kodak Power Flash 35mmx 27 exp One Time Use Camera Experation 2014 Art | $16.16 | | 2 | $16.16 | $32.32 |
| 695866583011 | CVS | Dr Dennis Gross Alpha Beta Extra Strength Daily Peel: for Oily Skin, Uneven Tone or Texture, Wrinkles or Enlarged Pores (60 Treatments) | $150.00 | | 1 | $150.00 | $150.00 |
| 8056597646642 | CVS | Dolce & Gabbana DG 4405 Black/Grey Shaded 53/20/140 women Sunglasses | $149.09 | $150.99 | 1 | $149.09 | $149.09 |
| 33674149287 | CVS | Nature's Way, Alive! Max3 Potency Multivitamin - 180 Tablets | $35.95 | | 2 | $35.95 | $71.90 |
| 716106625060 | CVS | adidas Men's Athletic Cushioned Low Cut Socks with Arch Compression for a Secure fit (6-Pair), Black/Aluminum 2, L | $20.00 | $14.99 | 1 | $20.00 | $20.00 |
| 773602369843 | CVS | Mineralize Timecheck Lotion | $46.00 | $35.00 | 1 | $46.00 | $46.00 |
| 810390028382 | CVS | Cellucor C4 Original Pre Workout Powder Cherry Limeade¬•† | Vitamin C for Immune Support | Sugar Free Preworkout Energy for Men & Women | 150mg Caffeine + Beta Alanine + Creatine | 30 Servings | $29.99 | $26.97 | 10 | $29.99 | $299.90 |
| 87547559031 | CVS | Genuine HP 902 Color Ink Cartridges - Cyan & Yellow  02/2025 | $17.90 | | 5 | $17.90 | $89.50 |
| 7350092139151 | CVS | FOREO LUNA 3 Facial Cleansing Brush - Sensitive skin - Anti Aging Face Massager - Enhances Absorption of Facial Skin Care Products - For Clean & Healthy Face Care - Simple & Easy - Waterproof | $139.00 | $109.50 | 19 | $139.00 | $2,641.00 |
| 364760725017 | CVS | Eau Thermale Avene Solarie UV Mineral Multi-Defense Tinted Sunscreen Fluid, Clean Formula Sunscreen for Sensitive Skin, Reef Friendly, Natural Tint, Non-Whitening, Antioxidant Protection, 1.7 fl.oz. | $36.00 | $36.00 | 5 | $36.00 | $180.00 |
| 3616303327569 | CVS | Philosophy Hope in a Jar Hyaluronic Glow Moisturizer 15ml 0.5oz | $19.99 | | 1 | $19.99 | $19.99 |
| 609492800152 | CVS | MRM Super Foods - Matcha Green Tea Powder, 6 Ounce | $25.99 | $17.99 | 4 | $25.99 | $103.96 |
| 45663975470 | CVS | Four Paws Healthy Promise Urinary Tract Health Supplements for Cats | $16.00 | | 2 | $16.00 | $32.00 |
| 858054006499 | CVS | HydroPeptide HydroActive LumaPro-C Face Serum, Skin Brightening Pigment Corrector, 1 Ounce | $148.00 | $149.00 | 1 | $148.00 | $148.00 |
| 8053672361223 | CVS | Ray-Ban RB4216-601/11 Sunglasses Shiny Black/Grey Gradient 56mm | $87.50 | $57.99 | 1 | $87.50 | $87.50 |
| 9421017761721 | CVS | Trilogy Rosehip Oil Antioxidant - For All Skin Types - Certified Organic Beauty Oil Rosapene to Improve the Appearance of Fine Lines & Wrinkles, 1.01 Fl Oz (Pack of 1) | $44.00 | $39.99 | 1 | $44.00 | $44.00 |
| 97855159625 | CVS | Logitech PRO X SUPERLIGHT Wireless Gaming Mouse - White | $79.99 | | 1 | $79.99 | $79.99 |
| 817915027257 | CVS | LEVOIT 4L Humidifiers for Bedroom Large Room & Essential Oil Diffuser, Quiet Cool Mist for Home, Baby and Plants, Last up to 40Hours, Dual 360¬∞ Rotation Nozzles, Handle Design, Auto Shut Off, Blue | $49.99 | $44.99 | 1 | $49.99 | $49.99 |
| 30878145244 | CVS | GE Pro 2-Outlets 2-Port USB Charging Station 2.1 Amp 10 watt (14524). | $25.98 | | 1 | $25.98 | $25.98 |
| 93207096709 | CVS | Viper 5606V 1 Way Car Alarm Security and Remote Start System | $99.99 | | 1 | $99.99 | $99.99 |
| 300650816052 | CVS | PATADAY Once Daily Relief Extra Strength 2.5ml, Clear, 1 pack | $22.99 | $14.50 | 1 | $22.99 | $22.99 |
| 736676901449 | CVS | Ruger Hawkeye Long Range 6.5PRC 8-Round Magazine | $64.96 | | 2 | $64.96 | $129.92 |
| 7350092139656 | CVS | FOREO UFO 2¬•Red Light Therapy for Face - Anti Aging¬• Face Moisturizer And¬•¬• Dark Spot Remover - For¬• Deep Facial Hydration ¬•¬•Full LED Spectrum¬•¬• Mint | $299.00 | $179.40 | 14 | $299.00 | $4,186.00 |
| 733739021472 | CVS | NOW Sports Nutrition, D-Ribose Powder 5,000 mg, Certified Non-GMO, Energy Production*, 8-Ounce | $39.99 | $20.82 | 1 | $39.99 | $39.99 |
| 693749048107 | CVS | Thorne Pepti-Guard - Support for a Healthy Stomach Lining with DGL and Aloe Vera Extract - 120 Capsules | $53.00 | | 1 | $53.00 | $53.00 |
| 5033102886949 | CVS | Ion Luxe Supercharged Hair Blow Dryer | $199.99 | $199.99 | 1 | $199.99 | $199.99 |
| 8436036430474 | CVS | IROHA NATURE - Peeling & Exfoliation masks socks with Glycolic Acid | $23.08 | | 1 | $23.08 | $23.08 |
| 810000318063 | CVS | Mederma Scar Cream Plus SPF 30, Sunscreen, Protects from Sun Damage, Reduces the Appearance of Scars, 0.7 Ounce, 20 grams (Packaging May Vary) | $15.99 | $9.06 | 3 | $15.99 | $47.97 |
| 816401024756 | CVS | Probiotics by Ancient Nutrition, SBO Probiotics Ultimate 50 Billion CFUs*/Serving, Digestive and Immune Support, Gluten Free, Ancient Superfoods Blend, 60 Capsules | $59.95 | $44.00 | 1 | $59.95 | $59.95 |
| 7350092139434 | CVS | Foreo Luna Mini 3 Facial Cleansing Brush - Travel Accessories - Face Massager Electric, Ultra-Hygienic Silicone - Simple Face Wash - Electric Face Cleanser - App-Connected - Fuchsia | $118.44 | $179.00 | 6 | $118.44 | $710.64 |
| 859250012819 | CVS | Sanitas Skincare PeptiDerm Neck + Chest Firming Pads, 25 pads | | $34.99 | 3 | $34.99 | $104.97 |
| 856909003167 | CVS | ZEN Hemp Balm for Relief, Hemp Oil Extract for Joints, Back, Neck and Elbows, Hemp Infused Topical Cream | $14.99 | $14.88 | 2 | $14.99 | $29.98 |
| 896364002947 | CVS | Olaplex. N¬•∫.8 Bond Intense Moisture Mask | $32.00 | | 1 | $32.00 | $32.00 |
| 87547556634 | CVS | HP 63 Black Ink Cartridge F6U62AN Expires May 2025 - Box Wear | $19.16 | | 2 | $19.16 | $38.32 |
| 658010117678 | CVS | Garden of Life Organics Multivitamin for Men - Men's Once Daily Whole Food Vitamin Supplement Tablets, Vegan, 60 Count | $51.99 | | 1 | $51.99 | $51.99 |
| 74170401257 | CVS | Sally Hansen Salon Gel Polish Gel Base Coat | $12.05 | | 1 | $12.05 | $12.05 |
| 859509006033 | CVS | One Drop Glucose Test Strips (50 Count),ÄÇCompatible with One Drop Glucose Meter and Starter Kit | $24.99 | $24.99 | 1 | $24.99 | $24.99 |
| 651986007493 | CVS | Too Faced Better Than Chocolate Eyeshadow Palette | $14.98 | $16.94 | 1 | $14.98 | $14.98 |
| 3274872372146 | CVS | Givenchy L'interdit Women, Eau de Parfum Spray, 1.7 Fl Oz | $61.90 | $63.25 | 1 | $61.90 | $61.90 |
| 672555171223 | CVS | Cricket S3 Premium Series 550 5.5 inch Shears Professional Stylist Barber Hair Cutting Scissors, Convex Edge, Swedish Steel | $56.95 | $56.95 | 1 | $56.95 | $56.95 |
| 3614273111928 | CVS | Lancome Idole Le Parfum EDP Travel Spray  10mL/0.34oz  NEW IN BOX | $22.99 | | 1 | $22.99 | $22.99 |
| 813920018211 | CVS | Kate Somerville Liquid ExfoliKate ‚Äì Triple Acid Resurfacing Treatment ‚Äì Clinically Formulated AHA Overnight Facial Exfoliator Smooths Skin and Minimizes Pores, 4 Fl Oz | $68.00 | | 12 | $68.00 | $816.00 |
| 887167412934 | CVS | Estee Lauder Advanced Night Repair Synchronized Multi-Recovery Complex, Unisex, 1.7 Oz | $105.00 | $39.00 | 1 | $105.00 | $105.00 |
| 12381173419 | CVS | Chamberlain KLIK2U-P2 Universal Wireless Garage Door Keypad SLIDE **NEW** NoBox | $13.44 | | 1 | $13.44 | $13.44 |
| 787651760162 | CVS | AZO Complete Feminine Balance Daily Probiotics for Women, Clinically Proven to Help Protect Vaginal Health, balance pH and yeast, Non-GMO, 30 Count | $30.29 | $20.20 | 1 | $30.29 | $30.29 |
| 51494102237 | CVS | MegaFlora Plus Probiotic 60 Caps  by MegaFood Exp 5/2025 | $44.65 | | 3 | $44.65 | $133.95 |
| 3348901455381 | CVS | Christian Dior Miss Dior Roller-Pearl Women EDT Rollerball (Mini) 0.67 oz | $38.00 | | 6 | $38.00 | $228.00 |
| 858847000291 | CVS | Navitas Organics Acai Powder, 4oz. Pouch, 38 Servings | $22.99 | | 10 | $22.99 | $229.90 |
| 4015165337737 | CVS | Dr. Barbara Sturm, Face Mask, 50ml | $125.00 | $125.00 | 1 | $125.00 | $125.00 |
| 855710002925 | CVS | Nugenix Total-T Ultimate - Advanced Free and Total Testosterone Booster for Men - 120 Tablets | $89.99 | $84.99 | 3 | $89.99 | $269.97 |
| 3145891406801 | CVS | Chanel N¬•¬∞1 De L'eau Rouge Cologne 100ml | | $120.00 | 1 | $120.00 | $120.00 |
| 514941103203 | CVS | MegaFood Men's advanced multivitamin 120 tablets | | | 1 | $48.99 | $48.99 |
| 92636306021 | CVS | Targus Universal Laptop Charger - Black (APA90US) | $10.50 | | 1 | $10.50 | $10.50 |
| 859250011386 | CVS | Sanitas Skincare Vita C Serum, Nutrient Rich, Antioxidant Serum, 30% Vitamin C, Vegan Squalane, 1 Ounce | $104.00 | $104.00 | 2 | $104.00 | $208.00 |
| 767332109015 | CVS | Murad Perfecting Day Cream Broad Spectrum SPF 30 - Hydration SPF Facial Moisturizer Cream with SPF, 1.7 Fl Oz | $65.00 | $65.00 | 1 | $65.00 | $65.00 |
| 43168232401 | CVS | GE LED Clear Finish 2ct 40W Ceiling Fan Light Bulbs A15 | $10.99 | | 2 | $10.99 | $21.98 |
| 8435137737819 | CVS | Prada Luna Rossa Sport for Men 3.4 oz Eau de Toilette Spray | $90.00 | | 1 | $90.00 | $90.00 |

| Item | Vendor | Description | Price | Price2 | Qty | Price3 | Price4 |
|---|---|---|---|---|---|---|---|
| 73796635008 | CVS | OMRON Max Power Relief¬Æ TENS Pain Therapy PM500 NIB NEW IN BOX | $48.14 | | 1 | $48.14 | $48.14 |
| 3614272629370 | CVS | Lanc√Ωme Id√Ωle Eau¬†de Parfum - Long Lasting Fragrance with Notes of Bergamont, Jasmine & Vanilla - Fresh & Floral Women's Perfume - 1.7 Fl Oz | $118.00 | $118.00 | 1 | $118.00 | $118.00 |
| 31604027797 | CVS | Cranberry 450 mg Fruit Extract with Vitamin C, 60 Softgels, Urinary Track Health | $11.70 | | 1 | $11.70 | $11.70 |
| 307667845143 | CVS | Nicorette Lozenge- Nicotine mint Lozenges to Stop Smoking, 2 mg, Mint Flavor - 144 ct- 2mg Count | $69.99 | $49.99 | 1 | $69.99 | $69.99 |
| 74108385697 | CVS | Conair All-In-One Facial Trim System Cordless - Wet/Dry - NEW OPEN BOX AS SHOWN | $16.14 | | 1 | $16.14 | $16.14 |
| 882381073961 | CVS | Darphin Ideal Resource Perfecting Smoothing Serum for Women, 1 Ounce | $110.00 | $28.50 | 2 | $110.00 | $220.00 |
| 749699100362 | CVS | Ernie Ball Braided Instrument Cable, Straight/Angle, 18ft, Neon Green/Black (P06082) | $47.99 | $32.99 | 1 | $47.99 | $47.99 |
| 829835008391 | CVS | Amazing Grass Vegan Collagen Booster Smoothie Mix: Plant Based Collagen Support Smoothie Booster with Amla, Schisandra & Maqui Berry, 30 Servings | $17.99 | $11.99 | 2 | $17.99 | $35.98 |
| 727783903372 | CVS | New Chapter, Every Woman's One Daily Whole Food Multivitamin, 30 Count | $89.00 | $9.45 | 2 | $89.00 | $178.00 |
| 195866175037 | CVS | Nike Women's Bella Kai Thong Sandals, Barely Rose/Barely Rose/Dark Smoke Grey, 8 | $40.00 | | 1 | $40.00 | $40.00 |
| 819505014890 | CVS | ThunderWunders Cat Calming Chews | Vet Recommended to Help Reduce Situational Anxiety | Great for Vet Visits, Travel, Separation Anxiety, Fireworks, Thunderstorms & More | 100 Count | $17.99 | $18.99 | 3 | $17.99 | $53.97 |
| 768990018909 | CVS | Nordic Naturals Ultimate Omega + CoQ10, Lemon - 60 Soft Gels - 1280 mg Omega-3 + 100 mg CoQ10 - Heart Health, Cellular Energy, Antioxidant Support - Non-GMO - 30 Servings | $38.95 | $31.20 | 2 | $38.95 | $77.90 |
| 193104521196 | CVS | adidas Originals Women's Superstar Metal Toe Fashion Sneakers FV3310 Size 5.5 us White | $79.99 | | 1 | $79.99 | $79.99 |
| 842595112269 | CVS | Cellucor C4 Ultimate Pre Workout Powder ICY Blue Razz - Sugar Free Preworkout Energy Supplement for Men & Women - 300mg Caffeine + 3.2g Beta Alanine + 2 Patented Creatines - 20 Servings | $39.99 | $25.19 | 11 | $39.99 | $439.89 |
| 7350092139427 | CVS | Foreo Luna Mini 3 Facial Cleansing Brush - Travel Accessories - Face Massager Electric, Ultra-Hygienic Silicone - Simple Face Wash - Electric Face Cleanser - App-Connected - Pearl Pink | $106.88 | $89.50 | 19 | $106.88 | $2,030.72 |
| 51381992002 | CVS | Aura Cacia Chill Pill Essential Oil Blend |GC/MS Tested for Purity | 15ml(0.5 oz) | $12.30 | | 1 | $12.30 | $12.30 |
| 361630178239 | CVS | philosophy hope in a jar smooth-glow multi-tasking moisturizer, 0.5 Fl Oz (Pack of 1) | $17.00 | $17.00 | 1 | $17.00 | $17.00 |
| 15561106108 | CVS | CompatiblePad For FishTank Filter Pouch/Bag 20/Mini,30/150,50/200,70/300,110/500 | $13.98 | | 1 | $13.98 | $13.98 |
| 305732620657 | CVS | Alavert Allergy 24-Hour Relief, Flavor Orally Disintegrating Tablets, Non-Drowsy, Antihistamine, Fresh Mint, 60 Count | $27.69 | $18.89 | 2 | $27.69 | $55.38 |
| 90672379207 | CVS | Moda Pro 5pc Complete Kit | $31.83 | | 1 | $31.83 | $31.83 |
| 3348901538565 | CVS | Dior Capture Totale Cell Energy Super Potent Eye Serum | $95.80 | $69.99 | 2 | $95.80 | $191.60 |
| 49696527842 | CVS | Fake Security Camera, 3.7 x 3.7 x 2.38 in. | $5.59 | | 2 | $5.59 | $11.18 |
| 737052031415 | CVS | Hugo Boss DARK BLUE Eau de Toilette, 2.5 Fl Oz | $61.00 | | 1 | $61.00 | $61.00 |
| 651986702374 | CVS | Too Faced - Sun Bunny Natural Bronzer | $30.00 | $37.98 | 1 | $30.00 | $30.00 |
| 658010124522 | CVS | Garden of Life Dr. Formulated Keto Fit Weight Loss Shake - Chocolate Powder, 10 Servings, Truly Grass Fed Butter & Whey Protein, Studied Ingredients Plus Probiotics, Non-GMO, Gluten Free, Keto, Paleo | $34.99 | $37.79 | 1 | $34.99 | $34.99 |
| 333787566061 | CVS | Vichy Normaderm PhytoAction Acne Control Salicylic Acid Moisturizer for Oily Skin, Moisturizing Face Acne Treatment with 2% Salicylic Acid & Hyaluronic Acid Face Lotion, Oil-Free Moisturizer | $34.99 | $34.99 | 2 | $34.99 | $69.98 |
| 15794063049 | CVS | Country Life Methyl B12 Cherry Flavor 5000 mcg 60 Lozenges Gluten-Free,EXP-08/26 | $16.73 | | 5 | $16.73 | $83.65 |
| 651032039805 | CVS | Speedball Professional Relief 4-Color Ink Set, Supergraphic Black, Quinacridone Red, Hansa Yellow, & Phthalo Blue, 8 Ounce Cans | $85.35 | | 4 | $85.35 | $341.40 |
| 9421017765576 | CVS | Trilogy Line Smoothing Eye Gel, 0.34 FL OZ - For Ageing Skin - Energises, Brightens and Tones - Made in New Zealand | | $41.99 | 1 | $41.99 | $41.99 |
| 192333130308 | CVS | Clinique High Impact Zero Gravity Mascara - Black Mascara Women 0.27 oz | $25.00 | $20.99 | 1 | $25.00 | $25.00 |
| 859250010242 | CVS | Sanitas Skincare Balancing Moisturizer, Lightweight Moisturizer for Combination/Oily Skin, Mattifying, Niacinamide, 1.7 Ounce | $67.00 | $67.00 | 3 | $67.00 | $201.00 |
| 35886292829 | CVS | ZWILLING TWIN GOURMET 31608-130 SERRATED UTILITY 5" KNIFE FRIODUR BLADE NEW | $26.91 | | 3 | $26.91 | $80.73 |
| 50428622360 | CVS | Lot of 2 GOODLINE GROOMING CO. Precision 5-Blade Razor + 4 Refill Cartridges | $10.00 | | 3 | $10.00 | $30.00 |
| 631257121066 | CVS | Renew Life Extra Care Digestive Probiotic Capsules, 50 Billion CFU Guaranteed, Daily Supplement Supports Immune, Digestive and Respiratory Health, L. Rhamnosus GG, Dairy, Soy and gluten-free, 30 Count | $39.99 | $28.93 | 4 | $39.99 | $159.96 |
| 3614227748361 | CVS | Burberry Weekend Eau De Parfum for Women, 1 Fl Oz | $76.00 | $74.29 | 1 | $76.00 | $76.00 |
| 868888000297 | CVS | Everlywell Testosterone Test at-Home Lab Collection for Men Measures Total T Level - Accurate Results from a CLIA-Certified Lab Within Days - Ages 18+ | | $69.00 | 2 | $69.00 | $138.00 |
| 3614229823776 | CVS | Hugo Boss Eau De Toilette Natural Spray, 6.7 Fl Oz | $114.00 | | 1 | $114.00 | $114.00 |
| 689304186810 | CVS | Anastasia Beverly Hills - Matte Lipstick - Royal Red | $23.00 | $23.00 | 1 | $23.00 | $23.00 |
| 842861107797 | CVS | Ring Stick Up Cam Battery HD security camera with custom privacy controls, Simple setup, Works with Alexa - White | $99.99 | | 2 | $99.99 | $199.98 |
| 689304186896 | CVS | Anastasia Beverly Hills - Matte Lipstick - Rum Punch | $23.01 | $23.00 | 2 | $23.01 | $46.02 |
| 21888105441 | CVS | Nutri Stars, Multivitamin, Pineapple Orange, 120 Chewable Tablets | $19.99 | | 5 | $19.99 | $99.95 |
| 7640144283681 | CVS | LifeStraw Go Water Filter Bottle with 2-Stage Integrated Filter Straw for Hiking, Backpacking, and Travel, Blue | $36.84 | | 1 | $36.84 | $36.84 |
| 40818023709 | CVS | MSR Guardian Portable Water Purifier Pump | $337.00 | | 1 | $337.00 | $337.00 |
| 30878335898 | CVS | NEW! GE Jasco 33589 White Mini Display Port To HDMI Adapter | $6.59 | | 1 | $6.59 | $6.59 |
| 604214919006 | CVS | URBAN DECAY Naked3 EyeShadow Palette, 12 Versatile Rosy Neutral Shades for Every Day - Ultra-Blendable, Rich Colors with Velvety Texture - Set Includes Mirror & Double-Ended Makeup Brush | $59.00 | $59.00 | 1 | $59.00 | $59.00 |
| 896364002749 | CVS | Olaplex Hair Perfector No 3 Repairing Treatment | $30.00 | $30.00 | 1 | $30.00 | $30.00 |
| 3616300890271 | CVS | Gucci Beauty Natural Finish Fluid Foundation 350w Medium 30 Ml 1 Fl. Oz3 | $35.95 | | 1 | $35.95 | $35.95 |
| 33674150245 | CVS | Nature's Way, Primadophilus Reuteri, Superior Probiotic, 90 Vegetarian Capsules | $56.36 | | 2 | $56.36 | $112.72 |
| 850038254162 | CVS | Yip Apple Smart Tracking Tag Location Tracking Coverage- Rose Gold [Brand New] | $13.89 | | 3 | $13.89 | $41.67 |
| 3616300892695 | CVS | Burberry Essentials Glow Palette 7g - 02 Medium to Dark | $23.98 | | 2 | $23.98 | $47.96 |
| 767336270131 | CVS | Michael Michael Kors Women's Petite Wool Stand Collar Clip Coat,Black,8P | $285.00 | | 1 | $285.00 | $285.00 |
| 796483496347 | CVS | Kate Spade New York Stainless Steel Band for 38/40/41mm Apple Watch Series 1-6, Color: Rose Gold (Model: KSS0067) | $128.00 | $94.67 | 1 | $128.00 | $128.00 |
| 736150182548 | CVS | Laura Mercier Caviar Stick Magenta Eye Colour 1.64g | $26.00 | $31.54 | 4 | $26.00 | $104.00 |
| 732013203306 | CVS | EXUVIANCE AGE REVERSE + Rebuild-5 Antiaging Moisturizer Cream with Shea Butter, Glycerin, Vitamin E, Peony Botanical, PHA, Aminofil, and MicroDIPeptide229, 1.7 oz | $96.00 | $62.39 | 1 | $96.00 | $96.00 |
| 670367935309 | CVS | Peter Thomas Roth | Firmx Collagen Serum Face Serum With Collagen | Collagen Serum, Firming Face Serum, 1 Oz | $99.00 | $99.00 | 1 | $99.00 | $99.00 |
| 3605971536175 | CVS | Kiehl's Powerful Strength Line Reducing Concentrate - Large 2.5oz (75ml) | $100.00 | $62.78 | 2 | $100.00 | $200.00 |
| 3348901321129 | CVS | CHRISTIAN DIOR Sauvage For Men Eau De Toilette Spray, 6.8 Ounce | $170.00 | $143.35 | 1 | $170.00 | $170.00 |
| 3614273476287 | CVS | Lanc√Ωme,Ãå Id√Ωle Aura Eau¬†de Parfum - Long Lasting Fragrance with Notes of Rose, Jasmine & Salted Vanilla - Sunny & Floral Women's Perfume - 1.7 Fl Oz | $118.00 | $118.00 | 1 | $118.00 | $118.00 |
| 664689720460 | CVS | Ermenegildo Zegna Rectangular Sunglasses EZ0021 35P Antique Bronze 59mm 21 | $350.00 | | 2 | $350.00 | $700.00 |
| 816820020001 | CVS | ArtNaturals Enhanced Vitamin C Serum with Hyaluronic Acid, 1 oz. | $13.82 | | 6 | $13.82 | $82.92 |
| 840093101143 | CVS | Red Yeast Rice Capsules | 120 Count | Non-GMO, Gluten Free | By Nature's Truth | $15.49 | $13.99 | 1 | $15.49 | $15.49 |
| 5056446610957 | CVS | Charlotte Tilbury Glow Glide Face Architect Highlighter - ChampagneGlow | $48.00 | $25.99 | 2 | $48.00 | $96.00 |
| 194473326313 | CVS | New With Box Mia McKinley Multi Beige And Black sock booties size 8.5M | $61.10 | | 1 | $61.10 | $61.10 |
| 838766004853 | CVS | Vega Organic All-In-One Vegan Protein Powder, Coconut Almond - Superfood Ingredients, Vitamins for Immunity Support, Keto Friendly, Pea Protein for Women & Men, 12.1 oz (Packaging May Vary) | $42.99 | $29.51 | 1 | $42.99 | $42.99 |
| 768990557873 | CVS | Nordic Naturals Lemon Flavor Concentrated Cod Liver Oil, 8 FZ | $32.99 | | 1 | $32.99 | $32.99 |
| 3614273549743 | CVS | Lanc√Ωme Id√Ωle Eau¬†de Parfum - Long Lasting Fragrance with Notes of Bergamont, Jasmine & Vanilla - Fresh & Floral Women's Perfume - 0.34 Fl Oz | $32.00 | | 3 | $32.00 | $32.00 |
| 41260381478 | CVS | #' Nicotine Gum 4mg Kroger Coated Ice Mint Gum 160 Pieces Exp 01/25+ | $42.99 | | 1 | $42.99 | $42.99 |
| 737870239666 | CVS | Life Extension Cognitex Elite - Brain Health Supplement - for Focus, Healthy Memory and Cognition Support with Calcium, Sage & Blueberry Extract - Gluten Free, Non-GMO, Vegetarian - 60 Tablets | $56.00 | $40.94 | 1 | $56.00 | $56.00 |

| Code | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 856210008233 | CVS | Om Mushroom Superfood Turkey Tail Mushroom Capsules Superfood Supplement, 90 Count, 30 Days, Immune Support, Polysaccharides, Beta-Glucans, Gut Health & Holistic Defense Mushroom Supplement | $29.99 | $23.04 | 1 | $29.99 | $29.99 |
| 3145891463484 | CVS | Authentic Chanel Ultra Le Teint Ultrawear Flawless Finish Foundation BD141  1 OZ | $39.99 | | 1 | $39.99 | $39.99 |
| 810390029075 | CVS | Cellucor BCAA Sport, BCAA Powder Sports Drink for Hydration & Recovery, Cherry Limeade, 30 Servings | $24.99 | | 3 | $24.99 | $74.97 |
| 9421017766894 | CVS | Trilogy Vitamin C Moisturising Lotion, 1.69 Fl Oz - For Dull Skin - Brighten & Hydrate with Vitamin C, Rosehip & Daisy - Made in New Zealand - Clean, Natural Beauty | $49.99 | | 1 | $49.99 | $49.99 |
| 659670290046 | CVS | PURE ESSENCE LABS PureBiotics Restore 40+ Probiotic Supplement - Supports Immune & Digestive Health - Dairy & Gluten Free - 15 Strains (35 Billion CTU) Adults Natural Probiotics (60 Caps) | $65.65 | | 2 | $65.65 | $131.30 |
| 27917001234 | CVS | Vitafusion Probiotic Gummy Supplements Raspberry Peach Mango 70 ct 11/2024 | $16.95 | | 1 | $16.95 | $16.95 |
| 816401023247 | CVS | Multivitamin for Women, Ancient Multi Women's, 21 Vitamins and Minerals Including Vitamin D, C, B12, Zinc, Supports Healthy Immune System and Bone Health, Paleo and Keto Friendly, 90 Capsules | $49.95 | $35.96 | 1 | $49.95 | $49.95 |
| 22506474772 | CVS | Spectrum Essentials Softgels Vegan Ultra Omega - 3, 60 Ct, Exp 5/24 NEW SEALED | $12.59 | | 12 | $12.59 | $151.08 |
| 15794016977 | CVS | Country Life Pycnogenol 100 mg 30 Veggie Caps Gluten-Free, Kosher, 30 Capsules | $39.99 | | 1 | $39.99 | $39.99 |
| 623326003977 | CVS | ESSIAC ORIGINAL Herbal Tea Powder ‚Äì 1.5 oz Bottle | Powerful Antioxidant Blend to Help Promote Overall Health & Well-being | Original Formula from 1922 | $44.08 | $31.99 | 1 | $44.08 | $44.08 |
| 48107127497 | CVS | GNC HERBAL PLUS Saw Palmetto For Prostate Extract 160mg Exp. 5/24-100 Softgels | $27.60 | | 1 | $27.60 | $27.60 |
| 3337875660648 | CVS | Vichy Normaderm S.O.S Acne Rescue Spot Corrector, Acne Spot Treatment for Face with 10% Sulfur, Niacinamide & Glycolic Acid, Blemish Remover and Pimple Cream to Reduce Breakouts for Sensitive Skin | $22.99 | $22.99 | 1 | $22.99 | $22.99 |
| 604079032643 | CVS | philosophy amazing grace eau de toilette, 2 Fl. Oz. | $60.00 | $55.98 | 2 | $60.00 | $120.00 |
| 48107207779 | CVS | Women's Prenatal Formula with DHA and Iron, 90 capsules, CNG | $127.50 | | 1 | $127.50 | $127.50 |
| 50428622216 | CVS | Goodline Grooming Co. Men's 5 Blade Refill 8 Replacement | $9.99 | | 5 | $9.99 | $49.95 |
| 852457007756 | CVS | Sprout Living Epic Protein, Plant Based Protein & Superfoods Powder, Pro Collagen, Berry | 15 Grams Organic Protein Powder, Vegan, Non Dairy, Non-GMO, Gluten Free, Low Sugar (0.7 Pound, 12 Servings) | $37.95 | $35.96 | 3 | $37.95 | $113.85 |
| 651986505234 | CVS | Too Faced Too Femme Heart Core Lipstick Nothing Compares 2 U | $25.99 | $18.22 | 1 | $25.99 | $25.99 |
| 23601200310 | CVS | AccuRelief Universal TENS Unit Supply Kit w/ Snap Electrodes, 8 Sets of 2(16 Ct) | $19.99 | | 2 | $19.99 | $39.98 |
| 7350092139632 | CVS | FOREO UFO 2¬†Red Light Therapy For Face - Anti Aging¬†Face Moisturizer And¬†t¬†Dark Spot Remover - For¬†t¬†Deep Facial Hydration ¬†t¬†Full LED Spectrum¬†t¬† Pearl Pink | $299.00 | $149.50 | 15 | $299.00 | $4,485.00 |
| 18084021699 | CVS | Aveda sculpating firming sleeping masque 1 Fl Oz New in Box | $24.99 | | 3 | $24.99 | $74.97 |
| 3282770101263 | CVS | Eau Thermale Av√®ne Cicalfate Restorative Lip Cream, Long Lasting Moisture to Soothe Dry, Cracked Lips, 0.3 oz. | $20.00 | | 1 | $20.00 | $20.00 |
| 689304186773 | CVS | Anastasia Beverly Hills - Satin Lipstick - Praline | $23.00 | $23.00 | 1 | $23.00 | $23.00 |
| 719346022699 | CVS | Elizabeth Taylor Women's Perfume, White Diamonds, Eau De Toilette EDT Spray, 1.7 Fl Oz | $54.00 | $24.00 | 2 | $54.00 | $108.00 |
| 810000318070 | CVS | Mederma Scar Gel for Kids, Reduces the Appearance of Scars, 1 Pediatrician Recommended, Goes on Purple, Rubs in Clear, Kid Friendly, Grape Scent, 0.70 Oz | $14.99 | $6.00 | 3 | $14.99 | $44.97 |
| 817718026112 | CVS | Sunday Performance Jogger | Black Black / L | $181.53 | $181.53 | 2 | $181.53 | $363.06 |
| 3605972251725 | CVS | Urban Decay Stay Naked Threesome Palette, Rise - Bronzer, Highlighter & Blush Trio - Natural Satin Finish - Lasts Up To 14 Hours | $38.00 | $38.00 | 1 | $38.00 | $38.00 |
| 3348901567442 | CVS | NEW DIOR CAPTURE TOTALE Super Potent Serum age-defying intense FULL SIZE 30ml | $61.55 | | 1 | $61.55 | $61.55 |
| 7290015458962 | CVS | Renewal Neck Cream | | $73.87 | 2 | $73.87 | $147.74 |
| 818594013272 | CVS | LeanFire XT Thermogenic Fat Burner Supplement for Men and Women with Green Tea Extract and L-Theanine to Double Weight Loss and Increase Energy and Endurance, Force Factor, 60 Capsules | $99.99 | | 3 | $99.99 | $299.97 |
| 8056597205207 | CVS | Prada PR 16XS 1AB5S0 Black Plastic Oval Sunglasses Grey Lens | $342.00 | | 1 | $342.00 | $342.00 |
| 76753204538 | CVS | Good Cook Touch Instant Read Digital Thermometer Comfort Grip Handle | $9.99 | | 2 | $9.99 | $19.98 |
| 670367936146 | CVS | Peter Thomas Roth - Potent-C Power Scrub 120ml | $12.00 | $29.98 | 1 | $12.00 | $12.00 |
| 300650816014 | CVS | Pataday Extra Strength Allergy Itch Relief Eye  0.085 flOz 2.5ml | $14.99 | | 1 | $14.99 | $14.99 |
| 48107170592 | CVS | GNC Triple Strength Fish Oil Mini 1000 mg, 120 Mini Softgels, Exp 03/2025 | $26.25 | | 2 | $26.25 | $52.50 |
| 20714419134 | CVS | Clinique Redness Solutions Makeup SPF 15-#03 Calming Ivory CN28 1oz *READ* | $29.90 | | 1 | $29.90 | $29.90 |
| 736150157461 | CVS | Laura Mercier Velour Extreme Matte Lipstick, Hot | $30.00 | | 4 | $30.00 | $120.00 |
| 4020829005242 | CVS | Dr. Hauschka Facial Toner, 3.4 Fl Oz | $37.00 | $37.00 | 1 | $37.00 | $37.00 |
| 7350092137867 | CVS | FOREO LUNA fofo Smart Facial Cleansing Brush and Skin Analyzer, Purple, Personalized Cleansing for a Unique Skincare Routine, Bluetooth & Dedicated Smartphone App | $44.00 | | 2 | $44.00 | $88.00 |
| 3386460074834 | CVS | MONTBLANC Legend Spirit Eau De Toilette, 1.7 fl. oz. | $78.00 | $72.00 | 1 | $78.00 | $78.00 |
| 3474636819737 | CVS | L'OREAL PROFESSIONNEL PARIS Steam Hair Straightener & Styling Tool | Steampod Professional Styler | For All Hair Types and Textures | 24 Hour Frizz Control | Smooths and Adds Shine | $250.00 | $250.00 | 1 | $250.00 | $250.00 |
| 670480241509 | CVS | Enzymedica Digest Gold + ATPro, Maximum Strength Digestive Enzymes, Helps Digest Large Meals for Instant Bloating Relief, 21 Count | $18.49 | $13.59 | 1 | $18.49 | $18.49 |
| 10343911628 | CVS | Epson 786 Magenta 786XL Black 786 Tri-color Cyan Magenta Yellow Durabrite Ultra | $14.50 | | 1 | $14.50 | $14.50 |
| 661168000167 | CVS | Lunch Bag Reusable Cooler Lunch Tote Insulated Leak Proof Lunch Box Container For Ladies Men Work Picnic Travel . | $20.00 | $20.00 | 1 | $20.00 | $20.00 |
| 853926003286 | CVS | Skin Authority Dramatic Eye Lift With SGF-4 Technology, 0.5 oz. | $139.00 | | 1 | $139.00 | $139.00 |
| 8056597231138 | CVS | Dolce & Gabbana DG6138 Black On Tranparent Grey/Grey/Grey Gradient One Size | $199.50 | $121.00 | 1 | $199.50 | $199.50 |
| 75609190346 | CVS | Olay Total Effects 7-In-1 Tone Correcting Uv Moisturizer Cream 1.7 Fl Oz NEW | $17.90 | | 1 | $17.90 | $17.90 |
| 8056597646628 | CVS | Sunglasses Dolce & Gabbana DG 4405 30918H Bordeaux | $317.00 | $150.75 | 1 | $317.00 | $317.00 |
| 93573677069 | CVS | *New* Cricut TRUE CONTROL KNIFE COMBO KIT Rose Maker Favrled Sealed Free Ship | $9.50 | | 1 | $9.50 | $9.50 |
| 367703112066 | CVS | SHINE ARMOR Ceramic Coating Fortify Quick Coat Car Wax Polish Spray Waterless Wash & Wax Hydrophobic Top Coat Polish & Polymer Paint Sealant Detail Protection 8 Fl Oz | $22.95 | $12.99 | 1 | $22.95 | $22.95 |
| 11502111309 | CVS | Maverick Wireless BBQ Meat Thermometer Up to 500 Ft 011502111309 NEW | $31.00 | | 1 | $31.00 | $31.00 |
| 608940578827 | CVS | Kenneth Cole Mankind Legacy Eau De Toilette Spray, 3.4 Fl Oz | $84.00 | $84.00 | 1 | $84.00 | $84.00 |
| 194252542422 | CVS | Apple Magic Trackpad: Wireless, Bluetooth, Rechargeable. Works with Mac or iPad; Multi-Touch Surface - White | $129.00 | | 2 | $129.00 | $258.00 |
| 3282770207828 | CVS | Eau Thermale Av√®ne - Cleanance Mattifying Emulsion Lotion - Matte Finish - 24 Hour Hydration for Oily, Blemish-Prone Skin - 1.35 fl.oz. (Pack of 1) | $34.00 | $34.00 | 4 | $34.00 | $136.00 |
| 818594014538 | CVS | Force Factor Prime HGH Secretion Activator, HGH Supplement for Men with Clinically Studied AlphaSize to Help Trigger HGH Production, Increase Workout Force, and Improve Performance, 75 Capsules | $23.27 | $18.37 | 1 | $23.27 | $23.27 |
| 47400666528 | CVS | Gillette Labs With Exfoliating Bar, , 1 Razor + 1 Razor Stand+ 2 Cartridges ,New | $20.64 | | 1 | $20.64 | $20.64 |
| 3282770209938 | CVS | Eau Thermale Av√®ne Soothing Radiance Mask, Deep Hydration for All Skin Types, Non-Comedogenic 1.6 oz. | $33.00 | $32.00 | 2 | $33.00 | $66.00 |
| 46396012074 | CVS | Ryobi RY253SS 2 Cycle Full Crank Straight Shaft String Trimmer | $132.90 | | 1 | $132.90 | $132.90 |
| 69055140628 | CVS | Braun Series 9 Sport+ Shaver Clean & Charge System - 9320cc, Black | $202.89 | | 1 | $202.89 | $202.89 |
| 855710002611 | CVS | Nugenix Total-T, Free and Total Testosterone Booster Supplement for Men, 90 Count | $69.99 | $64.99 | 3 | $69.99 | $209.97 |
| 880931495969 | CVS | Saturday Skin Wide Awake Brightening Cream Korean lluminating Eye Cream for Wrinkles, Puffy Eyes Dark Circles Lightweight, Moisturizing, Deeply Hydrates, Anti Aging Reduce Fine Lines(0.51 Fl Oz 15ml) | $25.00 | $25.00 | 2 | $25.00 | $50.00 |
| 858830002578 | CVS | ResVitл'le Beauty 3 - Skin Care Supplement with Collagen, Keratin & Elastin - 90 Capsules | $59.99 | $47.99 | 1 | $59.99 | $59.99 |
| 3605972446657 | CVS | Urban Decay Decades Mini Eyeshadow Palette '80s POP QUEEN - New in Box | $11.98 | | 8 | $11.98 | $95.84 |
| 856528001766 | CVS | Novex Biotech GF-9 ‚Äì 84 Count - Supplements for Men - Boost Critical Peptide That Supports Energy and Performance, 21-Day Supply | $75.00 | $59.99 | 8 | $75.00 | $600.00 |
| 3605521880147 | CVS | Viktor and Rolf Bonbon Women EDP Spray 1 oz | $118.61 | $63.90 | 2 | $118.61 | $237.22 |
| 628176357300 | CVS | Apple Cider Vinegar Gummies Goli Nutrition Gluten-Free, Vegan, Non-GMO 60 count | $14.99 | | 28 | $14.99 | $419.72 |
| 305734755715 | CVS | Centrum Multivitamin Tablet for Women, Multivitamin/Multimineral Supplement with Iron, Vitamin D3, B Vitamins and Antioxidant Vitamins C and E, Gluten Free, Non-GMO Ingredients - 200 Count | $14.99 | $9.95 | 1 | $14.99 | $14.99 |
| 3348901569415 | CVS | Dior Capture Total Super Potent Cleanser, 110 ml | $66.73 | | 1 | $66.73 | $66.73 |
| 30772091685 | CVS | Downy Infusions In-Wash Laundry Scent Booster Beads, 24 Ounce (Pack of 1) | $24.10 | | 1 | $24.10 | $24.10 |
| 49479025091 | CVS | Futurebiotics thinkfast 60 Veg Caps | $25.87 | | 1 | $25.87 | $25.87 |

| Code | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 3605971034893 | CVS | Yves Saint Laurent Black Opium Eau De Parfum Spray for Women .33 oz. | $36.95 | | 2 | $36.95 | $73.90 |
| 811961020934 | CVS | Navitas Organics Matcha Powder, 3 oz. Bag, 85 Servings ‚Äì Premium Culinary Grade, Organic, Non-GMO, Gluten-Free | $21.99 | $20.88 | 1 | $21.99 | $21.99 |
| 729238156166 | CVS | Shiseido SKN WASO PORE MATTE PRIMER 20ML | $14.99 | | 2 | $14.99 | $29.98 |
| 4020829071445 | CVS | Dr. Hauschka Clarifying Day Oil, 0.6 Fl Oz | $29.00 | $29.00 | 1 | $29.00 | $29.00 |
| 784276806473 | CVS | Lutron Caseta Switch &amp; Remote-Wireless Control \| 3-Way Switch \| Compatible with Alexa, Apple HomeKit, and the Google Assistant \| P-PKG1WS-WH \| White | $69.95 | | 1 | $69.95 | $69.95 |
| 840026641470 | CVS | KVD Beauty Shade + Light Refillable Powder Face Contour Palette | $80.00 | $49.99 | 2 | $80.00 | $160.00 |
| 4260521261144 | CVS | Dr. Barbara Sturm, Super Anti-Aging Face Cream, 50ml | $360.00 | $360.00 | 2 | $360.00 | $720.00 |
| 603531788043 | CVS | Tommy Bahama Maritime Journey Cologne for Him, 2.5 Fl Oz | $70.00 | $70.00 | 1 | $70.00 | $70.00 |
| 8809314950870 | CVS | Saturday Skin Rub-A-Dub Refining Peel Gel Facial Cleansing Washes Natural Fruit Enzymes Gel Mild Cleanser Exfoliating Gel Great for sensitive skin (2.53 Fl. Oz. (75ml)) | $28.00 | $28.00 | 1 | $28.00 | $28.00 |
| 670367015063 | CVS | Peter Thomas Roth \| PRO Strength Microdermabrasion Blackhead Eliminator, Treatment For Blackheads, Whiteheads and Pores, Triple-Action Exfoliator | $68.00 | $42.95 | 3 | $68.00 | $204.00 |
| 3282770049350 | CVS | Eau Thermale Avv*ne PhysioLift NIGHT Smoothing Night Balm with Retinaldehyde to Reduce the Appearance of Wrinkles, 1 oz. | $59.00 | $59.00 | 2 | $59.00 | $118.00 |
| 350580726389 | CVS | Zyrtec 24 Hour Allergy Relief Tablets, 10 mg Cetirizine HCl Antihistamine Allergy Medicine, 45 ct | $38.56 | | 1 | $38.56 | $38.56 |
| 48107170615 | CVS | GNC Triple Strength Fish Oil Supplement 1,000 Mg EPA/DHA- 60 Softgels Exp 04/24 | $17.99 | | 2 | $17.99 | $35.98 |
| 7350092139458 | CVS | FOREO LUNA mini 3 Ultra-hygienic Facial Cleansing Brush, All Skin Types, Face Massager for Clean & Healthy Face Care, Extra Absorption of Facial Skin Care Products, Waterproof | $179.00 | $179.00 | 6 | $179.00 | $1,074.00 |
| 196745960263 | CVS | Calvin Klein Ava Novelty Demi Shoulder Bag, Black Multi Perf Logo | $148.00 | $80.36 | 1 | $148.00 | $148.00 |
| 31604018948 | CVS | Nature Made CoQ10, 100 mg, 40 Softgels Dietary Supplement EXP 6/25 | $10.75 | | 1 | $10.75 | $10.75 |
| 790011030409 | CVS | Jarrow Formulas Jarro-Dophilus EPS Gut Restore Probiotics 25 Billion CFU With 8 Clinically-Studied Strains, Dietary Supplement for Intestinal and Immune Support, 30 Veggie Capsules, 30 Day Supply | $39.95 | $23.61 | 1 | $39.95 | $39.95 |
| 28295504522 | CVS | Umbra Eckduschablage Flex, verstellbares Duschregal mit Gel-Lock, Grau, 16x26 cm | $114.56 | | 1 | $114.56 | $114.56 |
| 73796226145 | CVS | Omron PMLLPAD-L Electrotherapy Long Life Pads, Size Large - 2 Count | $10.99 | | 1 | $10.99 | $10.99 |
| 3616301782407 | CVS | philosophy renewed hope in a jar smooth glow multi-tasking moisturizer, 4 Fl. Oz. | $72.00 | $72.00 | 1 | $72.00 | $72.00 |
| 740985274354 | CVS | 21st Century Co Q10 200 mg Capsules, 120 Count (27435) | $39.99 | $29.02 | 3 | $39.99 | $119.97 |
| 16185129429 | CVS | NeoCell Collagen Beauty Biotin Powder Skin Hair & Nails Cranberry Flavor, 11.6oz | $23.95 | | 16 | $23.95 | $383.20 |
| 15794030263 | CVS | Gut Connection, Digestive Balance, 60 Vegan Capsules Expiry:8/2025 | $26.99 | | 7 | $26.99 | $188.93 |
| 3605972689818 | CVS | URBAN DECAY Naked Foxy Mini Eyeshadow Palette - 6 Olive-Toned Neutral Shades - Richly Pigmented & Ultra Blendable Mattes and High-Shine Shimmers - Up to 12 Hour Wear - Perfect for Travel | $33.00 | $33.00 | 2 | $33.00 | $66.00 |
| 4020829080577 | CVS | Dr. Hauschka Soothing Day Lotion, 1.7 Fl Oz | $35.00 | $35.00 | 1 | $35.00 | $35.00 |
| 49057103067 | CVS | Korky Toilet Flapper Rubber Red | $7.67 | | 1 | $7.67 | $7.67 |
| 855710002710 | CVS | Nugenix Ultimate Free Testosterone Booster Supplement for Men - 56 Count | $39.99 | $34.99 | 7 | $39.99 | $279.93 |
| 736150174833 | CVS | Velour Extreme Matte Lipstick | $30.00 | | 4 | $30.00 | $120.00 |
| 317163050897 | CVS | API QUICK START Freshwater and Saltwater Aquarium Nitrifying Bacteria 16-Ounce Bottle | $23.78 | $10.52 | 2 | $23.78 | $47.56 |
| 633422038629 | CVS | Host Defense, MycoBotanicals Brain Capsules, Promotes Concentration, Memory and Cognitive Function, Mushroom and Herb Supplement, Unflavored, 60 Count (Pack of 1) | $29.95 | $23.96 | 1 | $29.95 | $29.95 |
| 755970460407 | CVS | Nutramax Laboratories Dasuquin with MSM Joint Health Supplement for Large Dogs - With Glucosamine, MSM, Chondroitin, ASU, Boswellia Serrata Extract, and Green Tea Extract, 84 Soft Chews | $58.99 | $54.76 | 1 | $58.99 | $58.99 |
| 852388001243 | CVS | Mdrive Prime - Testosterone Support for Men, Max Energy, Stress Relief and Lean Muscle, KSM-66 Ashwagandha, S7 Nitric Oxide Booster, Bioperine and DHEA, 60 Capsules | $34.99 | $28.99 | 4 | $34.99 | $139.96 |
| 840157410747 | CVS | Milk Makeup RISE Mascara - 0.28 fl oz - Lifts, Lengthens, Curls & Adds Volume - Weightless Formula - Conditions & Strengthens - Vegan, Cruelty Free | $28.00 | $16.00 | 1 | $28.00 | $28.00 |
| 4020829030268 | CVS | Dr. Hauschka Cleansing Milk, 1 Fl Oz | $39.00 | $13.00 | 1 | $39.00 | $39.00 |
| 812256027577 | CVS | Ariana Grande Thank you Next 2.0 (Thank you Next) | $55.99 | | 2 | $55.99 | $111.98 |
| 96018035219 | CVS | Lancome Blush Subtil Powder Blush 280 Mocha Havana 0.18oz/5.1g New With Box | $26.99 | | 2 | $26.99 | $53.98 |
| 192333102749 | CVS | Clinique Smart Clinical Repair Wrinkle Correcting Eye Cream for Women - 0.5 oz Eye Cream | $106.34 | $24.87 | 5 | $106.34 | $531.70 |
| 7350092139649 | CVS | FOREO UFO 2~†Red Light Therapy for Face - Anti Aging~†Face Moisturizer And~† Dark Spot Remover - For~†Deep Facial Hydration ~† Full LED Spectrum~†- Fuchsia | $299.00 | $149.50 | 16 | $299.00 | $4,784.00 |
| 30005250238 | CVS | FiberCon Fiber Therapy Coated Caplets, Safe, Simple & Comfortable Insoluble Fiber for Bowel Irregularity, Comfortable Constipation Relief with No Gas or Bloating, 140 Caplets | $15.99 | $12.79 | 4 | $15.99 | $63.96 |
| 693465437117 | CVS | Vital Nutrients Mannose Powder \| Vegan D-Mannose Supplement for Urinary Tract and Bladder Support* \| Gluten, Dairy and Soy Free \| Non-GMO \| 50 Servings | $40.90 | $40.90 | 1 | $40.90 | $40.90 |
| 7640126630359 | CVS | Alchimie Forever Protective Day Cream SPF 23 \| Protects Against UVA & UVB and Hydrates \| 1.7 Fl Oz | $71.00 | $71.00 | 1 | $71.00 | $71.00 |
| 817008020110 | CVS | FemiClear 2-Day Dose Yeast Infection and Itch Control Ointment, for Moderate to Intense Symptoms, Made with All-Natural and Organic Ingredients, Plus External Anti-Itch Ointment for Soothing Care | $19.97 | $16.01 | 1 | $19.97 | $19.97 |
| 813920011397 | CVS | Kate Somerville DermalQuench Liquid Lift \| Advanced Wrinkle Treatment \| Deeply Hydrating Oxygen Facial \| 2.5 Fl Oz | $110.00 | | 4 | $110.00 | $440.00 |
| 3616302764655 | CVS | GUCCI FLORA GORGEOUS GARDENIA 2PC GIFT SET, 5ml Mini Dabbler,10ml Rollerball | $58.99 | | 2 | $58.99 | $117.98 |
| 3616300890240 | CVS | Gucci Beauty Natural Finish Fluid Foundation 160n Fair 30 Ml 1 Fl. Oz3 | $35.95 | | 1 | $35.95 | $35.95 |
| 6950941459235 | CVS | Raptic Action Band, Compatible with 38mm Apple Watch - Replacement Band - Soft Silicone, Active Watch Band - Compatible with Apple Watch Series 1, Series 2, Series 3 and Nike+, [Purple/Pink] | $24.99 | | 2 | $24.99 | $49.98 |
| 4020829013926 | CVS | Dr. Hauschka Regenerating Eye Cream, 0.5 Ounce | $75.00 | $75.00 | 1 | $75.00 | $75.00 |
| 813920015388 | CVS | Kate Somerville Retinol Firming Eye Cream ‚Äì Anti-Aging Treatment Clinically Proven to Firm, Brighten and Smooth Lines and Wrinkles, 0.5 Fl Oz | $98.00 | | 5 | $98.00 | $490.00 |
| 840749014926 | CVS | Mineral Fusion Lengthening Mascara, Graphite, 0.57 Fl Oz (Packaging May Vary) | $19.99 | | 2 | $19.99 | $39.98 |
| 33674158951 | CVS | Men's Gummy Multivitamin By Nature's Way - 75 Gummies Exp 02/23+ | $19.35 | | 6 | $19.35 | $116.10 |
| 887276543901 | CVS | SAMSUNG T7 Shield 1TB, up to 1050MB/s, USB 3.2 Gen2, Rugged, IP65 Rated, for Photographers, Content Creators and Gaming, Portable External Solid State Drive (MU-PE1T0S/AM, 2022), Black | $129.99 | | 1 | $129.99 | $129.99 |
| 810023370840 | CVS | Kate Somerville KateCeuticals Lifting Eye Cream \| Powerful Anti-Aging Treatment \| Visibly Smooths Fine Lines & Wrinkles \| 0.5 Fl Oz | $140.00 | | 13 | $140.00 | $1,820.00 |
| 736150182524 | CVS | Laura Mercier Caviar Stick Eye Colour Eyeshadow - Burgundy (Bordeaux Shimmer) | $29.00 | | 2 | $29.00 | $58.00 |
| 182655000267 | CVS | F1RST Purpose Livital - 90 Vegetarian Capsules | $74.99 | | 1 | $74.99 | $74.99 |
| 681060010822 | CVS | Vivtar Muze QUAKE True Wireless Bluetooth Sport Earbuds Black. Open Box | $15.33 | | 1 | $15.33 | $15.33 |
| 3386460036281 | CVS | MONTBLANC Legend Eau de Toilette Spray for Men, 3.3 Ounce | $95.00 | $98.00 | 1 | $95.00 | $95.00 |
| 75967308278 | CVS | Large Foam Workbench Mounting Tape 60 in. L 1 Pk | $14.24 | | 1 | $14.24 | $14.24 |
| 710363596767 | CVS | Irwin Naturals Dual-Action Testosterone-Extra Fat Burner 60 Sgels | $37.32 | | 2 | $37.32 | $74.64 |
| 768533140036 | CVS | Verilux~Æ HappyLight~Æ Lucent - One-Touch Light Therapy Lamp with 10,000 Lux, UV-Free, LED Bright White Light & Detachable Stand for Boosting Mood & Improving Sleep | $44.95 | $39.99 | 1 | $44.95 | $44.95 |
| 72879302141 | CVS | Dritz 7/16" Extra-Large Eyelets & Tools BK125  72pc | $19.99 | | 1 | $19.99 | $19.99 |
| 716170079424 | CVS | Bobbi Brown Hydrating Face Cream, Brown, 1.7 Fl Oz | $148.98 | $47.00 | 1 | $148.98 | $148.98 |
| 603531784090 | CVS | Tommy Bahama St. Barts Men Eau De Cologne, 3.4 Fl Oz | $72.00 | $72.00 | 1 | $72.00 | $72.00 |
| 8809803522946 | CVS | Sulwhasoo Essential Comfort Firming Cream: Moisturize, Soothe, and Visibly Firm, 2.53 fl. oz. (Packaging May Vary) | $120.00 | $120.00 | 2 | $120.00 | $240.00 |
| 76753204545 | CVS | Good Cook Touch- Instant Read Thermometer with Comfort Grip Handle NSF Certified | $9.99 | | 1 | $9.99 | $9.99 |
| 840072904123 | CVS | Jaclyn Cosmetics Brightening & Settings Palette Light To Medium 4 Shades. | $34.00 | | 1 | $34.00 | $34.00 |
| 651986702343 | CVS | Too Faced Chocolate Soleil Matte Bronzer Milk Chocolate | $36.00 | $30.59 | 4 | $36.00 | $144.00 |

| Item # | Retailer | Description | Price | Price | Qty | Price | Total |
|---|---|---|---|---|---|---|---|
| 843479191837 | CVS | SHARPER IMAGE Ultimate Sleep White Noise Sound Machine for Adults and Baby, Portable Relaxing Music and Nature Sounds Therapy, Aids Sleeping, Stress and Anxiety Relief, with USB Cord | $19.99 | | 1 | $19.99 | $19.99 |
| 773602181726 | CVS | MAC Pigment | $21.99 | $21.99 | 1 | $21.99 | $21.99 |
| 856720007672 | CVS | Ora Organic Prebiotic and Probiotic Powder Supplement - 20 Billion Probiotics, 7 Strains for Best Prebiotic Powder, Non-GMO, Probiotics for Women, Men & Kids - Apple Raspberry Flavor, 30 Servings,Â¶ | $42.11 | $40.99 | 1 | $42.11 | $42.11 |
| 836213002070 | CVS | Logitech for Creators Blue Yeti USB Microphone for Gaming, Streaming, Podcasting, Twitch, YouTube, Discord, Recording for PC and Mac, 4 Polar Patterns, Studio Quality Sound, Plug & Play-Blackout | $129.99 | $99.99 | 1 | $129.99 | $129.99 |
| 658010118279 | CVS | Garden of Life Dr. Formulated Probiotics Once Daily - Acidophilus Probiotic with Daily Support for Digestive and Immune Health - Gluten Free, Dairy Free, Soy Free Probiotics, 30 Vegetarian Capsules | $24.49 | | 1 | $24.49 | $24.49 |
| 810813032835 | CVS | Beauty Bio Science GloPro Face Replacement 2 Microtip Head. NIB | $34.97 | | 1 | $34.97 | $34.97 |
| 8718444081371 | CVS | Power Strip, Allocacoc PowerCube [Extended], 4 Outlets 2 USB Ports, 5 feet Cable, Surge Protection, Mounting Dock, Compact for Travel, Home and Office, Space Saving, ETL Certified | $29.99 | | 1 | $29.99 | $29.99 |
| 732013202576 | CVS | EXUVIANCE AGE REVERSE Total Repair SPF 30 Firming Face Cream with Retinol, NeoGlucosamine, Peptides and Antioxidant, 50 g. | $87.00 | $56.54 | 2 | $87.00 | $174.00 |
| 3614228843713 | CVS | Gucci Guilty Pour Femme Eau de Toilette Rollerball 0.25 oz/ 7.4 mL | $59.93 | | 2 | $59.93 | $119.86 |
| 48107165659 | CVS | GNC TriFlex Supplement, 120 Tablets, Joint Support, Expires 05/25 | $36.99 | | 1 | $36.99 | $36.99 |
| 3380810013252 | CVS | Mac Studio Fix Fluid Spf 15 Foundation Nc 10 30ml/1 Oz | $39.00 | $29.89 | 2 | $39.00 | $78.00 |
| 624777009433 | CVS | Genuine Health Probiotics for Women UTI Support 50 Billion CFU, 15 Diverse Strains, Non GMO, Dairy Free, Gluten Free, Soy Free, Vegan Delayed-Release Capsules, for Advanced Gut Health, 30 Count | $36.98 | $34.99 | 3 | $36.98 | $110.94 |
| 710363585983 | CVS | Irwin Naturals Testosterone Up Red 60 Sgels | $43.98 | $34.99 | 3 | $43.98 | $131.94 |
| 850050482291 | CVS | Bartesian Candyman Margarita Cocktail Capsules for Cocktail Machine ,Äì Home Bar Mixology Cocktails Mix Capsule Set To Use With the Bartesian Premium Cocktail Drink Maker Machine ,Äì Pack of 8 | $19.99 | $19.99 | 1 | $19.99 | $19.99 |
| 818640020421 | CVS | Family Health 6 Gift Set by Healing Solutions | | $24.99 | 1 | $24.99 | $24.99 |
| 3348900669697 | CVS | DiorShow Waterproof Mascara - 090 Catwalk Black by Christian Dior for Women - 0.38 oz Mascara | $26.25 | | 4 | $26.25 | $105.00 |
| 790011200208 | CVS | Jarrow Formulas SAMe 400 mg Extra Strength Vegan Naturally Derived SAMe Dietary Supplement, SAMe Supplement Supports Joint Health, Liver Health and Brain Health, 30 Tablets, 30 Day Supply | $48.99 | $21.51 | 1 | $48.99 | $48.99 |
| 608926763469 | CVS | Calvin Klein Men's Cotton Classics 3-Pack Undershirts, 3 WHITE - CREWNECK, XL | $46.00 | $32.20 | 1 | $46.00 | $46.00 |
| 15905001229 | CVS | Aqueon Quietflow Internal Power Filter | $32.95 | | 1 | $32.95 | $32.95 |
| 41778737552 | CVS | Kodak PowerFlash 800 35mm Single Use Film Camera HDPower Flash 27 Exposure 11/24 | $8.99 | | 3 | $8.99 | $26.97 |
| 832492046453 | CVS | Blue Stop Max Muscle & Joint Relief Gel: Fast-Acting Sore Muscle, Back & Neck Relief Cream, Numbing Emu Oil Formula for Ankle, Leg Cramps, Tennis Elbow - 8 Oz Pump Bottle | $21.99 | | 1 | $21.99 | $21.99 |
| 732013202590 | CVS | EXUVIANCE AGE REVERSE Total Correct + Sculpt Hydrating Antiaging Face Serum with Vitamin C, For fine lines and wrinkles, 1 fl. oz. | $89.00 | $89.00 | 1 | $89.00 | $89.00 |
| 48107042929 | CVS | GNC Mens Arginmax - 180 CT --NEW SEALED | $44.99 | | 3 | $44.99 | $134.97 |
| 31604026646 | CVS | Nature Made Burp-Less Fish Oil 1200 mg One Per Day, 120 Softgels Exp 04/25 (d3) | $22.00 | | 1 | $22.00 | $22.00 |
| 790011150619 | CVS | Jarrow Formulas 7-Keto DHEA 100 mg, Dietary Supplement for Fatty Acid and Carbohydrate Metabolism Support, 30 Veggie Capsules, 15-30 Day Supply | $23.50 | $16.79 | 1 | $23.50 | $23.50 |
| 853352008039 | CVS | Arthritis Wonder Pain Relief Cream, 8 oz ,Äì Arthritis Pain Relief Cream for Hand, Knee, Foot and Wrist Joints ,Äì Fast-Acting, Deep Penetrating, Non-Greasy Formula with Natural Wogonin | $29.99 | $29.99 | 4 | $29.99 | $119.96 |
| 3605970936099 | CVS | Urban Decay Eyeshadow Primer Potion, Original - Award-Winning Nude Eye Primer for Crease-Free Eyeshadow & Makeup Looks - Lasts All Day - Great for Oily Lids - 0.33 oz | $27.00 | $27.00 | 1 | $27.00 | $27.00 |
| 51494101704 | CVS | MegaFood Blood Builder 30 Tablets Exp 05/2025 | $16.35 | | 1 | $16.35 | $16.35 |
| 15082833064 | CVS | New, Free Ship, Century 120-Volt 80-Amp Flux-cored Wire Feed Welder | $169.97 | | 1 | $169.97 | $169.97 |
| 810813033627 | CVS | BeautyBio Rejuvenating Scalp + Fuller Hair Therapy Set (0.3mm) | $249.00 | $249.00 | 1 | $249.00 | $249.00 |
| 3348901377935 | CVS | Dior Capture Youth Lift Sculptor Lifting Serum 30ml | $155.95 | | 3 | $155.95 | $467.85 |
| 737257679153 | CVS | TOPFIN H300 WATT AQUARIUM HEATER 45-65 GALLON, #9153 | $25.48 | | 2 | $25.48 | $50.96 |
| 3386460074827 | CVS | MONTBLANC Legend Spirit By for Men - 3.3 Oz Edt Spray, 3.3 Oz | $95.00 | $98.00 | 1 | $95.00 | $95.00 |
| 753759223137 | CVS | Garmin 010-12883-00 HRM-Dual Heart Rate Monitor, Black | $69.99 | $54.99 | 1 | $69.99 | $69.99 |
| 840080557021 | CVS | Ring Video Doorbell Wired | Use Two-Way Talk, advanced motion detection, HD camera and real-time alerts to monitor your front door (wiring required) | $64.99 | | 1 | $64.99 | $64.99 |
| 5060552905647 | CVS | Augustinus Bader Women's The Light Cream, One Size | $175.00 | $80.00 | 1 | $175.00 | $175.00 |
| 850028758106 | CVS | Drybar Reserve 3-in-1 Interchangeable Blow-Dryer | $349.00 | $349.00 | 1 | $349.00 | $349.00 |
| 790011290186 | CVS | Jarrow Formulas Hyaluronic Acid 120 mg - 60 Veggie Caps - 30 Servings - Bioavailable & Naturally Derived - Supports Skin Health -Hyaluronic Acid - Dietary Supplement - Vegan - Non-GMO | $19.95 | $13.27 | 1 | $19.95 | $19.95 |
| 603531784021 | CVS | Tommy Bahama Martinique Women Eau de Parfum Spray, 3.4 Fl Oz | $75.00 | $75.00 | 1 | $75.00 | $75.00 |
| 797801035231 | CVS | NaturVet ,Äì Outta My Box ,Äì 500 Soft Chews ,Äì Deters Dogs from Eating Cat Stools ,Äì Reduces Cat Stool Odors ,Äì for Dogs & Cats ,Äì 50 Day Supply | $18.99 | | 1 | $18.99 | $18.99 |
| 850038254155 | CVS | YIP Smart Tag Pet ID Tag and Tracker For Apple iPhone Oval Black | $14.64 | | 4 | $14.64 | $58.56 |
| 4002515970331 | CVS | Miele Blizzard CX1 Cat & Dog Bagless Canister Vacuum, Lotus White - Pet Hair, Portable | $999.00 | | 1 | $999.00 | $999.00 |
| 48107193034 | CVS | GNC Total Lean Phase 2 Carb Controller Dietary Supplement 120ct BB4/24 | $17.95 | | 2 | $17.95 | $35.90 |
| 874316000289 | CVS | ARCONA Gentle Solution - 4% Glycolic, 3% Lactic Acids, Algae, Witch Hazel + Honeysuckle Gentley Exfoliate + Hydrate Skin 1.17oz. Made In The USA | $45.47 | | 1 | $45.47 | $45.47 |
| 3605971512650 | CVS | Ralph Lauren - Ralph's Club - Eau de Parfum - Men's Cologne - Woody & Fresh - With Lavandin, Sage, Vetiver, and Cedarwood - Medium Intensity - 1 FL Oz | $65.00 | | 1 | $65.00 | $65.00 |
| 51221282164 | CVS | Clover Takumi Bamboo Circular Knitting Needles No. 19 (3016/24-19) | $8.99 | | 2 | $8.99 | $17.98 |
| 3282770209396 | CVS | Eau Thermale Avv®ne RICH Revitalizing Nourishing Cream, Ultra Nourishing Face Moisturizer, Non-comedogenic 1.6 fl. oz. | $42.00 | $42.00 | 1 | $42.00 | $84.00 |
| 39052812071 | CVS | Franzus Grounded Adapter Plug,No NWG3C, Travel Smart New Free Shipping | $7.95 | | 1 | $7.95 | $7.95 |
| 854880008263 | CVS | Zesty Paws Allergy Immune Soft Chews + Hemp Seed for Dogs - with Turmeric, Cod Liver Fish Oil, Beta Glucan, Vitamin C & Quercetin - Supports Dog Immune System Function + Seasonal Allergies - 90 Chews | $34.97 | $29.75 | 1 | $34.97 | $34.97 |
| 718103220842 | CVS | Staples 1128402 Counterfeit Pens Black 12/Pack (43373) | $56.45 | $10.31 | 1 | $56.45 | $56.45 |
| 79407992119 | CVS | CAROL PRIMARY Wire 14ga. 17', red. 14ga., 17 ft yellow. One price free shipping | $13.99 | | 1 | $13.99 | $13.99 |
| 819505014821 | CVS | ThunderWunders Hemp Dog Calming Chews | Vet Recommended for Situational Anxiety | Fireworks, Thunderstorms, Travel & More | Made with Hemp Seed, Thiamine, L-Tryptophan, Melatonin & Ginger (180 Count) | $42.99 | $17.95 | 1 | $42.99 | $42.99 |
| 670480981115 | CVS | Enzymedica Digest, Full-Range, Everyday Digestive Enzymes, Offers Fast-Acting Gas & Bloating Relief, 90 Count | $37.49 | $26.65 | 3 | $37.49 | $112.47 |
| 37000939528 | CVS | Align Probiotic Supplement for Daily Digestive Health, 14 capsules Exp. 08/2024 | $9.99 | | 5 | $9.99 | $49.95 |
| 53232788543 | CVS | LifeTime Herbal Support Oregano Oil & Olive Leaf 2 oz Liquid | $27.99 | | 1 | $27.99 | $27.99 |
| 74108188533 | CVS | Conair Mini Pro Ceramic 1/2 Inch Flat Iron | $14.34 | | 3 | $14.34 | $43.02 |
| 15905061179 | CVS | Plastic Storage Container Set for4, Kitchen Clear Organizer BPA | $17.09 | | 1 | $17.09 | $17.09 |
| 3348901520195 | CVS | Dior Men's Sauvage Refillable Eau de Toilette Spray, 1-oz. | $79.00 | $68.00 | 1 | $79.00 | $79.00 |
| 196465974953 | CVS | adidas Women's Puremotion Adapt Sportswear Sneaker, White/Carbon/Almost Yellow, 8 | $70.00 | $56.96 | 1 | $70.00 | $70.00 |
| 3337875650403 | CVS | Vichy Capital Soleil Tinted Mineral Sunscreen for Face SPF 60, Titanium Dioxide Face Sunscreen, Travel Size Sunscreen, Water Resistant, Light weight Sun Protection Creams, Gels, & Lotions | $34.99 | $34.99 | 1 | $34.99 | $34.99 |
| 883991126061 | CVS | Vince Camuto Amore by Vince Camuto Mini EDP Rollerball .2 oz for Women | $14.90 | | 1 | $14.90 | $14.90 |
| 817919010644 | CVS | IT Cosmetics Your Skin But Better CC+ Cream, Fair - Color Correcting Cream, Full-Coverage Foundation, Hydrating Serum & SPF 50+ Sunscreen - Natural Finish - 1.08 fl oz | $47.00 | $47.00 | 1 | $47.00 | $47.00 |
| 31604026745 | CVS | Nature Made - D3 2000 IU - 220 Tablets Exp: 2024+ | $12.99 | | 1 | $12.99 | $12.99 |
| 17200000280 | CVS | ARC Whitening Tray + Whitening Gel + Storage Case, Enamel Safe | $10.55 | | 3 | $10.55 | $31.65 |
| 3282770203592 | CVS | Eau Thermale Avv®ne Mineral High Protection Honey Tinted Compact, Broad Spectrum SPF 50 - UVA/UVB Blue Light Protection - net wt. 0.35 oz. | $42.00 | | 1 | $42.00 | $42.00 |

| Item # | | Description | Price | Price2 | Qty | Price3 | Total |
|---|---|---|---|---|---|---|---|
| 773602421695 | CVS | MAC Studio Fix Powder Plus Foundation NC10,0.52 Ounce (Pack of 1) | $39.00 | | 1 | $39.00 | $39.00 |
| 631257121035 | CVS | Renew Life Ultimate Care Probiotic Capsules, Daily Supplement Supports Respiratory, Digestive and Immune Health, L. Rhamnosus GG, Dairy, Soy and gluten-free, 100 Billion CFU, 30 Count | $59.99 | $40.99 | 3 | $59.99 | $179.97 |
| 886284172417 | CVS | The Company of Animals - Halti Walking Harness (chest 22" - 30"), Medium, Red | $35.99 | $21.99 | 1 | $35.99 | $35.99 |
| 195732006670 | CVS | adidas Women's Racer TR21 Running Shoe, White/White/Grey, 8 | $75.00 | $59.98 | 1 | $75.00 | $75.00 |
| 48107192334 | CVS | 3  GNC Women's One Daily Multivitamin 50 Plus Supplement Caplets 12/2023 180 Ct | $22.89 | | 4 | $22.89 | $91.56 |
| 17817553476 | CVS | New in Open Box Bose QC15 QuietComfort 15 Acoustic Noise Cancelling Headphones | $209.50 | | 1 | $209.50 | $209.50 |
| 5060140204145 | CVS | Hydromax Crystal Clear X20 Penis Pump | $96.48 | | 2 | $96.48 | $192.96 |
| 3614225492037 | CVS | Philosophy PURITY Made Simple Moisturizer Travel Size 0.50 oz. Sealed in Box | $8.50 | | 4 | $8.50 | $34.00 |
| 810390027842 | CVS | Cellucor Whey Sport Protein Powder Chocolate | Post Workout Recovery Drink with Whey Protein Isolate, Creatine & Glutamine | 18 Servings | $29.99 | $29.99 | 2 | $29.99 | $59.98 |
| 33674123744 | CVS | Nature's Way Premium Herbal Blend Relax Powder 2.25 Oz 40 Servings @3 | $14.95 | | 3 | $14.95 | $44.85 |
| 661120416166 | CVS | Caldwell Accumax Premium Carbon Fiber Sling Swivel Stud Bipod with Twist Lock Quick-Deployment Legs for Rifle Stability, 6"-9", black | $139.99 | | 1 | $139.99 | $139.99 |
| 74108215239 | CVS | Conair Mini Dual Deluxe Styler Add Curls and Waves/Straighten Perfect On-The-Go | $14.50 | | 1 | $14.50 | $14.50 |
| 856720007559 | CVS | Ora Organic Probiotics and Probiotics for Women - Lactobacillus for Vaginal and Urinary Tract Health, Contains 16 Billion CFU, 6 Strains - 1 Month Supply, 60 Vegan Probiotic Capsules | $44.00 | $37.99 | 1 | $44.00 | $44.00 |
| 30985004755 | CVS | DERMA E - Therapeutic Skin Brighten - 2 oz. Exp 08/2023 | $13.99 | | 1 | $13.99 | $13.99 |
| 817494011661 | CVS | Sunday Riley C.E.O. 15% Vitamin C Brightening Serum, Orange, 1.0 Fl oz(pack of 1) | $85.00 | $85.00 | 3 | $85.00 | $255.00 |
| 792363690317 | CVS | Pittsburgh QuikFind Tape Measure ~ 25 Foot by 1 Inch, Easy to Read, High Strength ABS Rubber Wrapped Case (Black with Orange Trim) | $14.00 | $11.94 | 1 | $14.00 | $14.00 |
| 195251574698 | CVS | Under Armour unisex adult Jet '21 Basketball Shoe, White (103 White, 12 Women Men US | $75.00 | | 1 | $75.00 | $75.00 |
| 855462007018 | CVS | HomeDNA Ancestry Analysis + Report | Choose The Test That's Right for You | at-Home DNA Test Kit | Lab Fees NOT Included | Kit ONLY | $24.99 | $8.92 | 1 | $24.99 | $24.99 |
| 850025150002 | CVS | Flexir Recovery Muscle Massager | $64.89 | $34.45 | 1 | $64.89 | $64.89 |
| 73796634001 | CVS | DMZ BOX Omron PM400 Pocket Pro TENS Therapy Pain Relied | $19.99 | | 1 | $19.99 | $19.99 |
| 8056597071611 | CVS | Ray-Ban RB4305 Round Sunglasses, Striped Red Havana/Dark Brown, 53 mm | $160.00 | $160.00 | 1 | $160.00 | $160.00 |
| 681168407025 | CVS | Zantrex Blue - Weight Loss Supplement Pills - Weight Loss Pills - Weightloss Pills - Dietary Supplements for Weight Loss - Lose Weight Supplement - Energy and Weight Loss Pills - 84 Count | $19.99 | $19.99 | 1 | $19.99 | $19.99 |
| 194248006914 | CVS | bareMinerals Barepro 16HR Skin-Perfecting Powder Foundation, Matte Pressed Powder Foundation Full Coverage with Plant-Based Squalane, Oil Control, Vegan | $35.00 | $38.00 | 2 | $35.00 | $70.00 |
| 307667847147 | CVS | Nicorette Nicotine Lozenges to Stop Smoking, 4 mg, Mint Flavor - 144 Count | $69.99 | $46.19 | 1 | $69.99 | $69.99 |
| 603912739299 | CVS | Jimmy Jane Ascend, No. 4, Pink | $79.99 | | 2 | $79.99 | $159.98 |
| 3614226905697 | CVS | BURBERRY for Women Eau de Parfum 50 ml | $27.94 | $54.60 | 1 | $27.94 | $27.94 |
| 3614272453135 | CVS | LancVime HypnVXse Eyeshadow Palette - Highly Pigmented & Long-Wear - Flake & Smudge-Proof - Taupe Craze | $65.00 | $65.00 | 1 | $65.00 | $65.00 |
| 192625876600 | CVS | Jessica Simpson Kassime 2 Smoke 8 M | $49.00 | | 1 | $49.00 | $49.00 |
| 40102047107 | CVS | Andis 04710 T-Outliner Trimmer - Gray | $39.95 | | 1 | $39.95 | $39.95 |
| 841886110328 | CVS | NAPA Automobile Lamps BP9008NVV2-N BP9008 9008 Halogen Headlamps (2 Pack) | $10.79 | | 1 | $10.79 | $10.79 |
| 3282770138979 | CVS | Eau Thermale Avv*ne - Cleanance Concentrate Blemish Control Serum - Minimizes Appearance of Blemishes & Non-comedogenic - Long Lasting Results - Airless Pump, 1 fl.oz. | $36.00 | $35.00 | 1 | $36.00 | $36.00 |
| 857156300001 | CVS | Oscar by Oscar De La Renta, 5.9 oz Body Cream for Women | $52.84 | | 1 | $52.84 | $52.84 |
| 71160133426 | CVS | STAR WARS DARTH VADER Pyrex Reusable Silicone Storage Bag Half Gallon  Size New | $11.00 | | 2 | $11.00 | $22.00 |
| 87547559321 | CVS | Genuine HP 932 Black Ink Cartridge Inkjet Exp May 2021 NEW IN BOX | $7.00 | | 1 | $7.00 | $7.00 |
| 3605971972508 | CVS | LancVime Blush Subtil Blush - Oil-Free Silky Makeup Powder - Long-Wear - Blushing Tresor | $34.00 | $34.00 | 1 | $34.00 | $34.00 |
| 896364002930 | CVS | Olaplex No. 8 Bond Intense Moisture Mask | $30.00 | $29.99 | 1 | $30.00 | $30.00 |
| 727783903389 | CVS | New Chapter, Every Man's One Daily Whole-Food Multivitamin, 30 Count | $89.00 | $13.99 | 4 | $89.00 | $356.00 |
| 3605533117217 | CVS | LancVime Advanced GVDnifique Radiance Boosting Anti-Aging Face Serum - Visibly Hydrates & Plumps Skin - with Bifidus Prebiotic, Hyaluronic Acid & Vitamin Cg, 1.7 Fl Oz | $135.00 | $135.00 | 4 | $135.00 | $540.00 |
| 74306800572 | CVS | Healthy Green Plant-Based Superfood Powder - Hemp Acai Maca Chlorella Alfalfa | $20.39 | | 5 | $20.39 | $101.95 |
| 856747006894 | CVS | French Girl Neroli Eye Serum - Renewing Treatment Oil for Under Eyes and Fine Lines, Brightening Depuffer, Organic Plant-Based Ingredients, Vegan & Cruelty-Free, 3 oz | $45.00 | $45.00 | 1 | $45.00 | $45.00 |
| 24286150518 | CVS | Super Macho with Zinc, Ginseng and High Potency B Vitamins, 50 softgels, 08/2025 | $12.45 | | 1 | $12.45 | $12.45 |
| 15794030201 | CVS | Country Life - Gut Connection Cognitive Balance - 60 Capsules - EXP 09/24 | $21.99 | | 2 | $21.99 | $43.98 |
| 87547550649 | CVS | HP 564 Black Ink Cartridge Single CB316WN C2P51FN NEW SEALED Mar or Sep 2017 | $7.56 | | 3 | $7.56 | $22.68 |
| 860002485621 | CVS | Snow Extra-Strength Teeth Whitener Wands, Teeth Whitening Refill, Easy to Use Teeth Whitener Pen, Teeth Whitening Pen Gel Refill, Oral Care Essentials & Whitener for Your Teeth - Pack of 2 | $44.99 | | 3 | $44.99 | $134.97 |
| 3274872372153 | CVS | Givenchy Givenchy L'inerdit Women Eau de Parfum Spray, 2.5 Ounce | $131.00 | $82.10 | 1 | $131.00 | $131.00 |
| 897515001062 | CVS | PawZ Rubber Dog Boots for Paws 4" and Up, 12 Pack - All-Weather Dog Booties for Hot Pavement, Snow, Mud, and Rain - Waterproof, Anti Slip Dog Socks - X-Large, Green | $19.99 | | 1 | $19.99 | $19.99 |
| 722089658452 | CVS | Giani Bernini 2-Pc. Cubic Zirconia Earring Set in 18 K Gold Sterling Silver, AUT | $24.99 | | 1 | $24.99 | $24.99 |
| 31604017170 | CVS | Vitamin C 500mg Immune System and Skin Health Antioxidant Support 100ct **NEW** | $12.99 | | 3 | $12.99 | $38.97 |
| 850006433056 | CVS | no b.s. foaming cleanser aloe vera cucumber green tea | | $8.90 | 1 | $8.90 | $8.90 |
| 666151112162 | CVS | Dermalogica Daily Glycolic Cleanser Face Wash (5.1 Fl Oz) Washes & Brightens Skin Tone with Glycolic Acid | $37.00 | $37.00 | 2 | $37.00 | $74.00 |
| 15794014140 | CVS | L-Theanine, 100 mg, 60 Chewable Tablet | $23.77 | | 1 | $23.77 | $23.77 |
| 818324021454 | CVS | Winky Lux | White Tea Tinted Veil Moisturizer | SPF 30 | Hydrating Moisturizer | UV Protection | Tinted Moisturizer for Face with SPF | With Vitamin E, 1 FL OZ (Medium Deep) | | $12.80 | 1 | $12.80 | $12.80 |
| 818535015723 | CVS | Rare Essence Electronic Ceramic diffuser | $42.99 | $49.99 | 1 | $42.99 | $42.99 |
| 653341137524 | CVS | TATCHA The Silk Peony Melting Under Eye Cream | Hydration with Line-Smoothing Eye Cream for Wrinkles and Hydration | 15 ml / 0.5 oz | $62.00 | $62.00 | 3 | $62.00 | $186.00 |
| 76630169622 | CVS | American Health Ester-C 500mg With Citrus Bioflavonoids 240 Capsules | $39.53 | | 2 | $39.53 | $79.06 |
| 195072964869 | CVS | Gucci Square/Rectangle Optical Frames Havana Havana Transparent Luxury Eyewear Made in Italy Acetate Frame Designer Fashion for Everyday Luxury | $480.00 | $159.99 | 1 | $480.00 | $480.00 |
| 364760724010 | CVS | Eau Thermale Avv*ne Solaire UV Mineral Multi-Defense Sunscreen Fluid SPF 50+ - Non-Whitening - Antioxidant & Blue Light Protection - 1.7 fl. oz. | $36.00 | | 4 | $36.00 | $144.00 |
| 56389095861 | CVS | Coghlan's - Emergency Drinking Water Germicidal Tablets - Model #7620 | $15.81 | | 2 | $15.81 | $31.62 |
| 3348901580076 | CVS | Dior Homme Sport Eau de Toilette 75 ml | | $89.90 | 1 | $89.90 | $89.90 |
| 48107129217 | CVS | GNC Yohimbe Extract Traditional Male Herb 100 Capsules 450 mg NEW Exp 04/25 | $32.00 | | 1 | $32.00 | $32.00 |
| 810014321202 | CVS | StriVectin Tightening & Peptight 360 Degree Eye Serum with Tightening & Brightening Peptides for Wrinkles, Under Eye Bags and Puffiness, 1 fl. Oz | $72.00 | $72.00 | 1 | $72.00 | $72.00 |
| 20525974129 | CVS | MEGARED Advanced 6X Better absorption Omega-3s - 800mg - EX. 2/24 - 40 Softgels | $21.05 | | 14 | $21.05 | $294.70 |
| 7350092139465 | CVS | Foreo Luna Mini 3 Facial Cleansing Brush - Travel Accessories - Face Massager Electric, Ultra-Hygienic Silicone - Simple Face Wash - Electric Face Cleanser - App-Connected - Midnight | $118.00 | $179.00 | 6 | $118.00 | $708.00 |
| 695866572213 | CVS | Dr. Dennis Gross Advanced Retinol + Ferulic Texture Renewal Serum: for a Smooth, Retextured Complexion 1 oz | $76.00 | $76.00 | 4 | $76.00 | $304.00 |
| 816401024879 | CVS | Ancient Nutrition Plant Based Protein Powder, Plant Protein+, Chocolate, Organic Vegan Superfoods Supplement, 15g Protein Per Serving, Gluten Free, Paleo Friendly 12 Serving | $44.95 | $38.21 | 1 | $44.95 | $44.95 |
| 856864002038 | CVS | LIFTLAB Lift + Moisturize Daily Cream, 1.7 Fl Oz | $120.00 | $87.33 | 2 | $120.00 | $240.00 |
| 71709214470 | CVS | Carter's Neat-Flo 2oz Bottle Stamp Pad Inker Red EA - AVE21447 | $6.99 | | 1 | $6.99 | $6.99 |
| 324208432723 | CVS | PreserVision AREDS Eye Vitamin & Mineral Supplement, Tablets, 240 Count (Pack of 1) , Packaging may vary | $39.99 | $20.45 | 3 | $39.99 | $119.97 |
| 31658105182 | CVS | Vet's Best Plant-Based Spot-On Treatment for Dogs, Under 15 lbs, 4 Doses | $16.40 | | 3 | $16.40 | $49.20 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 775088010806 | CVS | DoMatcha - Summer Harvest Green Tea Matcha Powder, Natural Source of Antioxidants, Caffeine, and L-Theanine, Promotes Focus and Relaxation, Kosher, 75 Servings (2.82 oz) | $40.40 | $36.95 | 1 | $40.40 | $40.40 |
| 304960892300 | CVS | RectiCare Anorectal Lidocaine 5% Cream: Topical Numbing Cream for Treatment of Hemorrhoids & Other Anorectal Disorders - 30g Tube | $31.99 | $19.90 | 1 | $31.99 | $31.99 |
| 27104500014 | CVS | Slick 50 Synthetic Engine Treatment (15 oz) | $29.29 | | 1 | $29.29 | $29.29 |
| 75137110854 | CVS | Compound W 2 In 1 Treatment Kit Large Warts Freeze off Liquid Wart Remove 6/2023 | $12.48 | | 1 | $12.48 | $12.48 |
| 31604042943 | CVS | Nature Made Fish Oil 1200mg, 150 Softgels, Fish Oil Omega 3 Exp 11/25 #2943 | $15.00 | | 1 | $15.00 | $15.00 |
| 48107041366 | CVS | GNC Men's Yohimbe 451 Traditional Herb for Sexual Health 60 Capsules 07/2024 NEW | $36.99 | | 6 | $36.99 | $221.94 |
| 850019720754 | CVS | NuFACE FIX Starter Kit ‚Äì Line Smoothing Device for Eyes, Mouth and Forehead, Blur Lines and Enhance Lip Fullness | $165.00 | $165.00 | 1 | $165.00 | $165.00 |
| 3614273610582 | CVS | YVES SAINT LAURENT 2 PC GIFT SET BLACK OPIUM EAU DE PARFUM SPRAY-BRAND NEW. | $140.00 | | 1 | $140.00 | $140.00 |
| 18084961445 | CVS | Aveda Tulasara Firm Concentrate 1.0 Fluid Ounces | $59.99 | | 2 | $59.99 | $119.98 |
| 850026256178 | CVS | Mad Hippie - Hydrating Facial SPF 25, 2 fl. oz | $19.99 | $19.99 | 1 | $19.99 | $19.99 |
| 48107207885 | CVS | RENEW ACTIVES Women's Multi & Antioxidants, 60 Caps BRAN NEW~† Exp:09/23 | $11.89 | | 2 | $11.89 | $23.78 |
| 903854425024 | CVS | NEW Dr. Ph. Martin's OCEAN 3E Dark Matter Black Fountain Pen Ink - 1 oz Bottle | $9.99 | | 2 | $9.99 | $19.98 |
| 195739525969 | CVS | adidas Women's Puremotion Running Shoe, Black/Bliss Lilac/Bliss Orange, 7.5 | $75.00 | | 1 | $75.00 | $75.00 |
| 20525107114 | CVS | MegaRed Advanced Total Body 30 softgels exp 03/2024 | $15.80 | | 2 | $15.80 | $31.60 |
| 4020829006263 | CVS | Dr. Hauschka Rose Day Cream, 1 Fl Oz | $45.00 | $45.00 | 2 | $45.00 | $90.00 |
| 710363578602 | CVS | Steel-Libido Red 75 Lgels | $33.32 | | 1 | $33.32 | $33.32 |
| 810023370901 | CVS | Kate Somerville Daily Deflector‚Ñ¢ Mineral Sunscreen | Broad Spectrum SPF 40 | PA ++++ | High Sun Protection & Protects Against Blue Light | 1.7 Fl Oz | $54.00 | $54.00 | 13 | $54.00 | $702.00 |
| 722089672106 | CVS | Sterling Silver & Cubic Zirconia Pendant Halo Necklace - Free Shipping | $24.33 | | 1 | $24.33 | $24.33 |
| 506014020018 | CVS | Bathmate Hydromax X30 Male Enhancement Penis Pump, Clear | $88.73 | | 3 | $88.73 | $266.19 |
| 83502550013 | CVS | Health Plus Liver Detox - 60 Capsules  Exp 06/2025 | $19.99 | | 1 | $19.99 | $19.99 |
| 858588004763 | CVS | Timeless Skin Care Hyaluronic Acid Vitamin C Serum - 1 oz - Brightens, Smooths, Rebuilds Collagen, Boosts Hydration For All Skin Types | $22.95 | $13.49 | 1 | $22.95 | $22.95 |
| 54139909000 | CVS | Macrolife Naturals Macro Greens 2 oz Powder | $25.33 | | 1 | $25.33 | $25.33 |
| 766536039098 | CVS | BODYTECH HMB + Vitamin D3 - Supports Muscle Growth and Strength (360 Vegetable Capsules) | | $36.56 | 1 | $36.56 | $36.56 |
| 609492710284 | CVS | MRM Nutrition BCAA+‚Ñ¢ 6000mg | Muscle Recovery | 6g Branch Chain Amino Acids per Capsule | with L-Glutamine | Premium Formula | Gluten-Free | 25 Servings | $30.76 | $23.97 | 2 | $30.76 | $61.52 |
| 3253581703557 | CVS | L'Occitane Divine Youth Oil 1.00 fl.oz | $115.00 | | 1 | $115.00 | $115.00 |
| 651986130658 | CVS | Too Faced Peach Bloom Color Blossoming Lip & Cheek Tint ~ Guava Glow | | $20.35 | 1 | $20.35 | $20.35 |
| 840080537252 | CVS | Amazon Fire TV Stick with Alexa Voice Remote (includes TV controls), free & live TV without cable or satellite, HD streaming device | $39.99 | $39.99 | 1 | $39.99 | $39.99 |
| 752110640798 | CVS | Olivia Garden PrecisionCut Professional Hairdressing Shears Intro Case Deal (6.5") | $119.99 | | 1 | $119.99 | $119.99 |
| 3145891942101 | CVS | LE VOLUME DE CHANEL Waterproof Mascara Noir #10 New in Box (Noir) | $38.00 | | 5 | $38.00 | $190.00 |
| 840081404126 | CVS | Irwin Naturals 2-In-1 Cleanse & Flush Weight Loss Support 68 Soft gels Sep 2024 | $16.45 | | 1 | $16.45 | $16.45 |
| 811213026745 | CVS | BPI Sports Keto Bomb - Promotes Energy, Hydration and Fat Loss - MCT and Electrolytes - Sugar-Free with Calcium - French Vanilla Latte, 18 Servings | $59.99 | | 1 | $59.99 | $59.99 |
| 713947708501 | CVS | Allergy Research Group Ox Bile 500mg 100c | $27.44 | $43.29 | 2 | $27.44 | $54.88 |
| 672555171261 | CVS | Cricket S2 Elite Series 550 5.5 inch Shears Professional Stylist Barber Hair Cutting Scissors, Convex Edge, Swedish Steel | $67.95 | | 1 | $67.95 | $67.95 |
| 33674149324 | CVS | Nature's Way Alive! Max3 Daily Multi-Vitamin - Max Potency No Iron  180 tabs | $46.47 | | 1 | $46.47 | $46.47 |
| 631656714296 | CVS | Electrolyte Powder Six Star Ultimate Hydration Powder Replenish Electrolytes Post Workout Recovery Drink Electrolyte Supplement Hydration Powder Sports Nutrition, Watermelon (50 Servings) | $16.99 | $14.49 | 6 | $16.99 | $101.94 |
| 85715261045 | CVS | Hollister Wave for Her 1.0 oz EDP spray womens perfume 30 ml NIB | $18.99 | | 1 | $18.99 | $18.99 |
| 97984838071 | CVS | White Knight 783807 Spline Wheel Lock Kit Matte Black Conical Wheel 12mm-1.5 NEW | $21.99 | | 1 | $21.99 | $21.99 |
| 742676400509 | CVS | The Republic of Tea, Double Red Rooibos, 36 Count | $16.99 | $16.99 | 3 | $16.99 | $50.97 |
| 812025016207 | CVS | PCA Skin Dual Action Redness Remover Face Serum - Hydrating Anti Redness Treatment Formulated with Advanced Ingredients to Help Fade Redness & Treat Inflammation (1 fl oz) | $125.00 | $125.00 | 1 | $125.00 | $125.00 |
| 372917000122 | CVS | JointFlex Pain Relief Cream With Turmeric, Arthritis Pain Relief, Joint Pain Relief, 3 Ounce Tube | $13.95 | $15.33 | 1 | $13.95 | $13.95 |
| 884116384816 | CVS | Dell Latitude 5420 i5 11-1135 G7 8GB | $2,107.32 | | 5 | $2,107.32 | $10,536.60 |
| 795728929503 | CVS | DKNY Duffel Setbside Weekender Luggage, ASH | $250.00 | $250.00 | 1 | $250.00 | $250.00 |
| 630454271451 | CVS | Sizzix (Black) Tim Holtz Shaping Kit 665304 ‚Äì Scrapbooking and Cardmaking Paper Sculpting Set, One Size | $22.99 | $18.22 | 1 | $22.99 | $22.99 |
| 661120412885 | CVS | Frankford Arsenal Platinum Series Case Prep Center with Hardened High Speed Steel Chamfer Debur Tool and Large Small Primer Pocket Scrapers | $174.99 | $118.99 | 1 | $174.99 | $174.99 |
| 840159740705 | CVS | Vuori Performance Jogger | $175.65 | $175.65 | 13 | $175.65 | $2,283.45 |
| 8435137749591 | CVS | Prada L'homme Eau De Toilette Spray for Men, 1.7 Fl Oz | $78.00 | $78.84 | 1 | $78.00 | $78.00 |
| 813920018167 | CVS | Kate Somerville Retinol Vita C Power Serum ‚Äì Anti-Aging Skin Firming Treatment Clinically Proven to Brighten and Smooth Lines and Wrinkles, 1 Fl Oz | $110.00 | | 10 | $110.00 | $1,100.00 |
| 8435137782970 | CVS | Prada Luna Rossa Black Edp Spray 1.7 Oz Men, 1.7 Oz | $82.00 | $79.30 | 1 | $82.00 | $82.00 |
| 8053672019865 | CVS | Ray-Ban RB4184 Square Sunglasses, Light Havana/Polarized Brown, 54 mm | $186.00 | $94.99 | 1 | $186.00 | $186.00 |
| 838766004846 | CVS | Vega Organic All-in-One Vegan Protein Powder, French Vanilla -Superfood Ingredients, Vitamins for Immunity Support, Keto Friendly, Pea Protein for Women & Men, 12.2 oz (Packaging May Vary) | $75.99 | $22.07 | 2 | $75.99 | $151.98 |
| 3337875545792 | CVS | La Roche-Posay Toleriane Double Repair Face Moisturizer, Daily Moisturizer Face Cream with Ceramide and Niacinamide for All Skin Types, Oil Free, Fragrance Free | $22.99 | $22.99 | 1 | $22.99 | $22.99 |
| 46135330407 | CVS | LED Replacement Bulbs for 2014-2021 Toyota Tundra Headlights Fog Lights Brake | $19.98 | | 1 | $19.98 | $19.98 |
| 620070324150 | CVS | Superfly Dry Fly Fishing Equipment | $20.99 | | 1 | $20.99 | $20.99 |
| 885649973614 | CVS | Polo Ralph Lauren Men's Short Sleeve Polo-White-M | $149.00 | | 1 | $149.00 | $149.00 |
| 731928040112 | CVS | Systane iCaps Eye Vitamin & Mineral Supplement, Lutein & Zeaxanthin Formula, 120 Coated Tablets | $25.99 | $24.65 | 1 | $25.99 | $25.99 |
| 672555171278 | CVS | Cricket S2 Elite Series 600 6 inch Shears Professional Stylist Barber Hair Cutting Scissors, Convex Edge, Swedish Steel | $67.95 | | 1 | $67.95 | $67.95 |
| 15561143486 | CVS | FLUVAL SEA CP4 CIRCULATION PUMP - 7 WATT - 1375 | $33.16 | | 1 | $33.16 | $33.16 |
| 17149833949 | CVS | NEW, .$35.  Dockers Men's Faux Leather Extra Capacity Bifold Wallet Brown | $21.50 | | 1 | $21.50 | $21.50 |
| 888066069618 | CVS | Tom Ford Black Orchid Eau de Parfum 0.34 oz / 10 ml Travel Spray For Women | $34.99 | $35.00 | 1 | $34.99 | $34.99 |
| 853760002575 | CVS | LifeSeasons - Masculini-T - Testosterone Support Supplement - Enhances Mental & Physical Aspects of Sexual and Athletic Performance - Supports Normal Erectile Function - Improve Libido - 180 Capsules | $76.99 | | 1 | $76.99 | $76.99 |
| 851371002922 | CVS | Tata Harper Rejuvenating Serum, Multi-Tasking, Anti-Aging Serum, 100% Natural, Made Fresh in Vermont, 30ml | $130.00 | $146.00 | 1 | $130.00 | $130.00 |
| 891038001325 | CVS | Bio-Oil Skincare Oil, Serum for Scars and Stretchmarks, Face Body Moisturizer Dry Skin, with Organic Jojoba Oil Vitamin E, Natural Rosehip For All Skin Types, 4.2 oz | $25.59 | $24.99 | 1 | $25.59 | $25.59 |
| 35011983318 | CVS | Bell Wireless Cycle Computer Dashboard 300 14 functions | $12.59 | | 2 | $12.59 | $25.18 |
| 93573270970 | CVS | Provo Craft & Novelty, Inc. 2009056 Joy Foil Transfer Kit, Transfer Housing Tool | $11.99 | | 1 | $11.99 | $11.99 |
| 4003318112539 | CVS | ABUS Granit 460 Black 9 inch / 12mm Diameter | $89.99 | $89.99 | 1 | $89.99 | $89.99 |
| 3614224505943 | CVS | philosophy pure grace nude rose, 2 oz | $60.00 | $44.95 | 2 | $60.00 | $120.00 |
| 85715322227 | CVS | Guess Women 1981 LA Eau De Toilette Spray 1.7 Fl. Oz. 50ml New Sealed | $19.90 | | 1 | $19.90 | $19.90 |
| 634158767296 | CVS | Opatra Dermibracon in black Limited Edition. Never used~† | $254.93 | | 2 | $254.93 | $509.86 |
| 622356555944 | CVS | Shark AZ1002 Apex Powered Lift-Away Upright Vacuum with DuoClean & Self-Cleaning Brushroll, Crevice Tool, Upholstery Tool & Pet Power Brush, for a Deep Clean on & Above Floors, Espresso | $329.99 | $329.99 | 1 | $329.99 | $329.99 |
| 3386460101035 | CVS | MONTBLANC Explorer Eau de Parfum, 3.3 fl. oz. | $104.00 | $115.00 | 1 | $104.00 | $104.00 |
| 842978169842 | CVS | PopSockets Phone Grip with Expanding Kickstand, Watercolor PopGrip - Lavender Flow | $9.96 | $9.96 | 1 | $9.96 | $9.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 732013202781 | CVS | EXUVIANCE CitraFirm FACE Oil with Vitamins F, A, C and E and Light Botanical Oils, 0.91 fl. oz. | $85.00 | $81.42 | 1 | $85.00 | $85.00 |
| 729881186060 | CVS | Rose Gold 18k CZ over Sterling Silver Stud Earrings by GIANI BERNINI NWT | $14.99 | | 2 | $14.99 | $29.98 |
| 810023370727 | CVS | Kate Somerville KateCeuticals Total Repair Cream \| Advanced Anti-Aging Moisturizer \| Visibly Reduces Wrinkles & Fine Lines \| 1 Fl Oz | $140.00 | $140.00 | 16 | $140.00 | $2,240.00 |
| 40818070161 | CVS | PLATYPUS GRAVITY WORKS REPLACEMENT FILTER CARTRIDGE  HYDRATION IN-LINE FILTER | $104.33 | | 1 | $104.33 | $104.33 |
| 850011636503 | CVS | ghd Original Styler „Äì 1" Flat Iron Hair Straightener, Optimum Styling Temperature for Professional Salon Quality Results, No Extreme-Heat Styling Damage, Ceramic Heat Technology „Äì Black | $179.00 | $179.00 | 1 | $179.00 | $179.00 |
| 810023370772 | CVS | Kate Somerville KateCeuticals Resurfacing Overnight Peel \| Clinic-Grade Face Peel \| Powerful Anti-Aging Treatment \| 1 Fl Oz | $98.00 | $98.00 | 6 | $98.00 | $588.00 |
| 8034097950025 | CVS | Salvatore Ferragamo F Free Time Eau De Toilette Spray for Men, 3.4 Ounce | $74.00 | $29.99 | 1 | $74.00 | $74.00 |
| 815266012427 | CVS | BosleyMD Women's Minoxidil No-Mess Sprayer, Extra Strength, 2 fl oz (2 Count) | $48.00 | $48.00 | 5 | $48.00 | $240.00 |
| 192625674817 | CVS | Jessica Simpson Women's LIZZAH Fashion Boot, Almond, 8.5 | $169.00 | | 1 | $169.00 | $169.00 |
| 858398007626 | CVS | NuFACE FIX Starter Kit - Line Smoothing Device , 2 Piece Set | $149.00 | $149.99 | 1 | $149.00 | $149.00 |
| 99575008078 | CVS | GearWrench 81007T 1/4" Drive 90-tooth Dual Material Teardrop Ratchet | $25.00 | | 1 | $25.00 | $25.00 |
| 4020829039070 | CVS | Dr. Hauschka Tinted Day Cream, 1 Fl Oz | $45.00 | $45.00 | 2 | $45.00 | $90.00 |
| 35046107284 | CVS | 1 NutritionWorks 6.35 Oz Collagen Pep 1&3 Hair Skin Nails 9g Protein 20 Ser Supp | $24.00 | | 3 | $24.00 | $72.00 |
| 853408005319 | CVS | X2 Performance Clean Pre Workout & Intra Workout Powder for Men & Women, NSF Certified for Sport, Orange Force, 12.77 oz, 20 Servings | $27.99 | | 2 | $27.99 | $55.98 |
| 73796266356 | CVS | Omron BP6350 7 Series Wireless Wrist Blood Pressure Monitor OPEN BOX 6356OB | $39.00 | | 2 | $39.00 | $78.00 |
| 302994910106 | CVS | Differin Acne Treatment Gel, 30 Day Supply, Retinoid Treatment for Face with 0.1% Adapalene, Gentle Skin Care for Acne Prone Sensitive Skin, 15g Pump | $15.99 | $18.91 | 2 | $15.99 | $31.98 |
| 852570006513 | CVS | All Good Sport Mineral Sunscreen Lotion - Coral Reef Friendly, Water & Sweat Resistant, Face & Body, UVA/UVB Broad Spectrum SPF 30+ (3 oz) | $16.98 | $15.57 | 2 | $16.98 | $33.96 |
| 3348901663533 | CVS | Christian Dior DIORSHOW 5 COULEURS Eye Makeup Palette - 5 Eyeshadows (649 Nude Dress), 0.24 Ounce (Pack of 1) | $55.00 | | 1 | $55.00 | $55.00 |
| 88300606504 | CVS | Calvin Klein Obsession for Men Eau de Toilette 2.5 Oz New in Box | $18.99 | | 2 | $18.99 | $37.98 |
| 834893012075 | CVS | Juice Beauty STEM CELLULAR Anti-Wrinkle Solutions Kit - Reduce Fine Lines and Wrinkles - Natural, Vegan, Cruelty-Free - 3 pc | $52.00 | $52.00 | 1 | $52.00 | $52.00 |
| 860007039225 | CVS | Wile Perimenopause Supplement for Women Hot Flash Support with Kudzu Root, Sage Leaf, for Hot Flashes, Night Sweats, Supports Menopause Symptoms and Hormone Balance for Women, Vegan, 30 Day Supply | $39.99 | $39.99 | 1 | $39.99 | $39.99 |
| 20525104342 | CVS | Schiff MegaRed Superior Omega-3 Krill Oil 60 Softgels 350 mg EXP 07/24 | $14.00 | | 2 | $14.00 | $28.00 |
| 193444877571 | CVS | Under Armour Men's Charged Pursuit 2 Running Shoe, Mod Gray (102)/White, 12 M US | $70.00 | | 1 | $70.00 | $70.00 |
| 44387031554 | CVS | Nespresso VertuoPlus Espresso Machine by DeLonghi + Frother ENV155BAE NEW | $125.00 | | 1 | $125.00 | $125.00 |
| 859250011140 | CVS | Sanitas Skincare Natural Moisture Factor, Moisture Rich Concentrate, CoQ10, Vitamin F, Vitamin E, Serum for Dry Skin, 1 Ounce | $63.00 | $63.00 | 2 | $63.00 | $126.00 |
| 755571013354 | CVS | Metagenics CandiBactin-AR Nutritional Supplement Concentrated Thyme and Oregano Essential Oils Blended Bottle - 60 Count | $55.28 | $55.28 | 1 | $55.28 | $55.28 |
| 757456080239 | CVS | La Crosse Technology S84107-INT Color Forecast Station, Black | $75.95 | $52.56 | 1 | $75.95 | $75.95 |
| 11822670821 | CVS | Rite Aid Pro Results Whitening Strips, 40ct - Sealed, NIB - BIUB 05/2021 | $25.94 | | 1 | $25.94 | $25.94 |
| 799696102081 | CVS | Cocoon Silk MummyLiner (Natural, 95-Inch x 35/22-Inch) | $59.95 | $76.96 | 1 | $59.95 | $59.95 |
| 7350120790233 | CVS | FOREO LUNA play plus 2 - Facial Cleansing Brush - 1-min Deep Facial Cleanser - Travel Accessories - Silicone Face Massager - Holiday Essentials - Ultra-hygienic - All Skin Types - Minty Cool! | $39.00 | $69.00 | 9 | $39.00 | $351.00 |
| 697045156450 | CVS | AHAVA 200 ml Mineral Shower Gel Mandarin/Cedarwood, 6.8 Fl Oz | $24.00 | $23.00 | 1 | $24.00 | $24.00 |
| 69055868003 | CVS | Braun Clean Renew Refill Cartridge Lemon - Pack of 3 | $21.25 | | 1 | $21.25 | $21.25 |
| 887167539594 | CVS | Estv©e Lauder Revitalizing Supreme+ Night Intensive Restorative Crv™me 1.69 oz/ 50 mL | $103.00 | $72.99 | 1 | $103.00 | $103.00 |
| 3145891414509 | CVS | Chanel Make-Up Remover Mousse 0.21 g | $59.99 | | 1 | $59.99 | $59.99 |
| 879452001428 | CVS | Designs for Health GI Revive Gut Health Powder - L Glutamine & Citrus Pectin for Digestive Health + Slippery Elm, Marshmallow Root & Cat's Claw for Healthy Intestinal Function (28 Servings) | $89.49 | $89.49 | 1 | $89.49 | $89.49 |
| 795730652226 | CVS | DKNY Bryant Park-Top Zip Crossbody Black/Gold One Size | $148.00 | $75.99 | 1 | $148.00 | $148.00 |
| 32929433577 | CVS | Data Products Black XL+Cyan/Magenta/Yellow  4-High Yield Ink  For  HP950XL/951 | $8.39 | | 1 | $8.39 | $8.39 |
| 47400656178 | CVS | Gillette ProGlide Chill Mens Razor Blade Refills 8 Cartridges New Factory Sealed | $16.99 | | 1 | $16.99 | $16.99 |
| 725125103930 | CVS | Coach Sunglasses HC 8288 55828G Black Glitter Signature C | $122.60 | | 1 | $122.60 | $122.60 |
| 47297992786 | CVS | 3lb 40 Degree Sleeping Bag True Navy - Embark | $33.22 | | 1 | $33.22 | $33.22 |
| 815266012434 | CVS | BosleyMD Men's Minoxidil No-Mess Sprayer, Extra Strength, 2 fl oz (2 Count) | $48.00 | | 4 | $48.00 | $192.00 |
| 31398333371 | CVS | For the Love of Money (Blu-ray, 2021) - Brand New Sealed | $7.99 | | 1 | $7.99 | $7.99 |
| 3616301786177 | CVS | MARC JACOBS FRAGRANCES MINI DAISY PERFUME SET LIMITED EDITION /NIB | $39.99 | | 3 | $39.99 | $119.97 |
| 673914020015 | CVS | Eau Thermale Avv™ne Mineral High Protection Honey Tinted Compact, Broad Spectrum SPF 50 - UVA/UVB Blue Light Protection - net wt. 0.35 oz. | $42.00 | | 1 | $42.00 | $42.00 |
| 11130197003 | CVS | Hagerty Silver Keeper Zippered Holloware Bag Blue 24" x 30" READ O | $45.50 | | 1 | $45.50 | $45.50 |
| 3145891837506 | CVS | Chanel Signature De Chanel Stylo Eyeliner 10 Noir | $39.00 | | 3 | $39.00 | $117.00 |
| 8500188802215 | CVS | Olaplex. N¬ļ.0 Intensive Bond Building Treatment | $32.00 | | 2 | $32.00 | $64.00 |
| 3145891406306 | CVS | CHANEL No. 1 Powder-To-Foam Cleanser 25 g | $77.79 | $77.79 | 2 | $77.79 | $155.58 |
| 31604028039 | CVS | Nature Made Vitamin C 250 mg Per Serving Gummies, Dietary Supplement for Immune | $12.92 | | 1 | $12.92 | $12.92 |
| 8053672233841 | CVS | Ray-Ban Men's RB3519 Aviator Sunglasses, Matte Black/Green Polarized, 59 mm | $180.00 | | 1 | $180.00 | $180.00 |
| 7350120790248 | CVS | FOREO LUNA Play Plus 2, I Lilac you | $69.00 | | 2 | $69.00 | $138.00 |
| 768990301889 | CVS | Nordic Naturals Zero Sugar Melatonin Gummies, Raspberry - 60 Gummies - 1.5 mg Melatonin - Great Taste - Restful Sleep, Antioxidant Support - Non-GMO, Vegan - 60 Servings | $19.95 | $16.96 | 1 | $19.95 | $19.95 |
| 813920018679 | CVS | Foreo Luna Mini 3 Facial Cleansing Brush - Travel Accessories - Face Massager Electric, Ultra-Hygienic Silicone - Simple Face Wash - Electric Face Cleanser - App-Connected - Fuchsia | $118.44 | $179.00 | 3 | $118.44 | $355.32 |
| 35794325152 | CVS | ALLIED INTERNATIONAL 32515 CARGOLOC CEILING MOUNT BIKE LIFT, BLACK | $19.99 | | 1 | $19.99 | $19.99 |
| 850015883026 | CVS | Vital Proteins Morning Get Up and Glow Collagen peptides Powder Supplement, 90mg Caffeine for Energy & Vitamin C & Biotin & Hyaluronic Acid - 9.3oz | $32.00 | | 1 | $32.00 | $32.00 |
| 3274872388239 | CVS | Givenchy Eau de Toilette 0.21 g | $65.99 | | 1 | $65.99 | $65.99 |
| 4059089312036 | CVS | SYLVANIA - 2357 LED White Mini Bulb - Bright LED Bulb, Ideal for Daytime Running Lights (DRL) and Back-Up/Reverse Lights (Contains 2 Bulbs) | $19.99 | $14.75 | 1 | $19.99 | $19.99 |
| 855571001051 | CVS | Arthur Andrew Medical, Syntol, 3-in-1 Formula with Probiotics, Prebiotic Fiber & Yeast Cleansing Multi-Enzymes, 90 | $159.00 | $39.99 | 2 | $159.00 | $318.00 |
| 689304186902 | CVS | Anastasia Beverly Hills - Satin Lipstick - Rose Brown | $23.00 | $23.00 | 1 | $23.00 | $23.00 |
| 307660419761 | CVS | Citrucel Fiber Therapy Caplets for Irregularity, Easy to Swallow Methylcellulose , 180 Count | $31.23 | $31.99 | 5 | $31.23 | $156.15 |
| 809280000027 | CVS | Fresh Cleanser, 150ml Soy Face Cleanser for Women | $39.00 | | 1 | $39.00 | $39.00 |
| 4020829005174 | CVS | Dr. Hauschka Cleansing Cream, Deeply Cleansing, 1.7 Fl Oz | $29.00 | $29.00 | 3 | $29.00 | $87.00 |
| 39564806216 | CVS | Performance Tool W80621 3/8-Inch Drive Disc Brake Piston Tool  ( ac564) - 3/8... | $10.71 | | 1 | $10.71 | $10.71 |
| 3606000565432 | CVS | CeraVe SA Cleanser Bar for Rough & Bumpy Skin, 4.5 OZ \| Soap-Free, Parabens-free, Fragrance-Free \| Dual action chemical and physical exfoliation with Salicylic Acid and Jojoba Beads | $33.00 | | 1 | $33.00 | $33.00 |
| 5060552903346 | CVS | Augustinus Bader Women's The Ultimate Soothing Cream, One Size | $290.00 | $245.95 | 1 | $290.00 | $290.00 |
| 667552252853 | CVS | Victoria's Secret VS Him Deepwater 3.4oz Eau de Parfum | $79.95 | $66.50 | 1 | $79.95 | $79.95 |
| 3606000430488 | CVS | La Roche-Posay Anthelios Clear Skin Dry Touch Sunscreen SPF 60, Oil Free Face Sunscreen for Acne Prone Skin, Won't Cause Breakouts, Non-Greasy, Oxybenzone Free | $19.99 | $19.99 | 1 | $19.99 | $19.99 |
| 3348901556316 | CVS | Christian Dior Ladies Diorshow Maximizer 3D Volume Plumping Lash Primer Serum Base Serum Mascara 0.33 oz | $32.00 | | 3 | $32.00 | $96.00 |
| 643334552564 | CVS | Type S Smart Lighting LED Hub Controller | $39.99 | | 1 | $39.99 | $39.99 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 658010124560 | CVS | Garden of Life Grass Fed Collagen Beauty - Strawberry Lemonade, 20 Servings - Collagen Peptides Powder for Women Men Hair Skin Nails, Collagen Protein Hydrolyzed Supplements | $23.79 | $23.99 | 1 | $23.79 | $23.79 |
| 752110640651 | CVS | Olivia Garden PrecisionCut Professional Hairdressing Shears Intro Case Deal (5.75") | $119.99 | $119.99 | 1 | $119.99 | $119.99 |
| 890985001303 | CVS | PlantFusion Vegan Collagen Powder - Plant Based Collagen Protein Powder for Muscle & Joints, Hair, Skin & Nails - Keto, Gluten Free, Soy Free, Non-Dairy, No Sugar, Non-GMO - Vanilla 11.43 oz | $43.99 | $35.97 | 1 | $43.99 | $43.99 |
| 855710002734 | CVS | Nugenix GH-Boost - Advanced Secretagogue Accelerator, HGH Booster and Sleep Supplement for Men, GABA, Glutamine, Lysine, Arginine, Ornithine, Tea-Berry Blast - 14 Pack | $44.99 | | 2 | $44.99 | $89.98 |
| 850025150033 | CVS | Flexir Recovery Vibrating Foam Roller | | $38.65 | 1 | $38.65 | $38.65 |
| 829835009008 | CVS | Amazing Grass Greens Blend Superfood for Immune Support: Super Greens Powder Smoothie Mix with Organic Spirulina, Chlorella, Beet Root Powder, Digestive Enzymes & Probiotics, Original, 30 Servings | $39.99 | $13.50 | 3 | $39.99 | $119.97 |
| 3145891881769 | CVS | LE CRAYON N°vres #176-blood orange 1.2 g | $43.00 | | 1 | $43.00 | $43.00 |
| 3346470122031 | CVS | Shalimar Eau de Toilette Spray Refill by Guerlain, 3 oz. | $100.00 | | 2 | $100.00 | $200.00 |
| 710363585327 | CVS | Irwin Naturals Prostate-Strong RED with Nitric Oxide Boosters - Prostate Health Support - Saw Palmetto, Lycopene, Pumpkin Seed & More - 80 Liquid Softgels | $39.98 | $29.99 | 1 | $39.98 | $39.98 |
| 3337875543248 | CVS | Vichy Mineral 89 Face Serum | Facial Gel Moisturizer and Pure Hyaluronic Acid Moisturizing and Hydrating Serum for Sensitive and Dry Skin | 1.7 Fl. Oz | $29.99 | $29.99 | 3 | $29.99 | $89.97 |
| 9421017767433 | CVS | Mattifying Moisturising Lotion, 1.69 fl oz | | $9.73 | 1 | $9.73 | $9.73 |
| 633356615309 | CVS | We R Memory Keepers Printmaker Kit, Printmaking Craft Supplies Printmaking Paper Printmaking Ink Printmaker Accessories Printmaker Printmaker Set Printmaker Kit DIY Crafts Printmaking Tools | $249.99 | $76.98 | 1 | $249.99 | $249.99 |
| 3282770101669 | CVS | Eau Thermale Avv*ne A-Oxitive Antioxidant Defense Serum, Vitamin C & E, Hyaluronic Acid, Free Radical Protection, 1 oz. | $50.00 | $50.00 | 1 | $50.00 | $50.00 |
| 7350120790224 | CVS | FOREO LUNA play plus 2 - Facial Cleansing Brush - 1-min Deep Facial Cleanser - Travel Accessories - Silicone Face Massager - Holiday Essentials - Ultra-hygienic - All Skin Types - Peach Of Cake! | $39.00 | $69.00 | 6 | $39.00 | $234.00 |
| 48107042936 | CVS | GNC Men's ArginMax 90 Caplets(EXP:04/2024) | $26.99 | | 6 | $26.99 | $161.94 |
| 311917214856 | CVS | Red Light Therapy Wrap Reusable Multipurpose Natural Pain Relief NEW #4856 | $19.49 | | 1 | $19.49 | $19.49 |
| 96018206183 | CVS | Lancome Color design 4 Eyeshadow & Blush -Rose Fresque  New | $17.99 | | 2 | $17.99 | $35.98 |
| 51494100271 | CVS | MegaFood MegaFlora Baby & Me Prenatal + Probiotic +Prebiotic 60 caps~* EXP 04/23 | $15.98 | | 1 | $15.98 | $15.98 |
| 48107223366 | CVS | BodyDynamix SLIM NS Non Stim Thermogenic Burner 60 caps (30 Serv) BESTBY 12/1/23 | $15.98 | | 8 | $11.99 | $95.92 |
| 695111002571 | CVS | Super Beta Prostate Advanced Chewables - Prostate Support Supplement for Men's Health (60 Chews, 1-Bottle) | $39.99 | $34.99 | 7 | $39.99 | $279.93 |
| 74312168789 | CVS | Nature Abs Bounty Odor-Less Fish Oil 1200 Mg Heart Support 200 Softgels . | $17.96 | | 2 | $17.96 | $35.92 |
| 87547556641 | CVS | HP 63 (F6U61AN) Tri-Color Ink Cartridge | $9.95 | | 1 | $9.95 | $9.95 |
| 840026643054 | CVS | Marc Jacobs Youthquake Hydra-Full Retexturizing Gel Cream 30z 90ml NEW W/Box  ●l● | $99.99 | | 1 | $99.99 | $99.99 |
| 97855157799 | CVS | Logitech Universal Folio Case Bluetooth Wireless Keyboard iPad 7 & 8 10.2" Black | $29.99 | | 1 | $29.99 | $29.99 |
| 31604026820 | CVS | NatureMade CoQ10 Extra Strength, 40 Softgels. Expires 6/2026 | $16.75 | | 1 | $16.75 | $16.75 |
| 818423029207 | CVS | Foligain Hair & scalp roller with 540 titanium needles | $19.95 | $18.59 | 2 | $19.95 | $39.90 |
| 670367008775 | CVS | Peter Thomas Roth | Potent-C Power Serum | Brightening Vitamin C Serum for Fine Lines, Wrinkles, Uneven Skin Tone, Texture and Dehydrated Skin | $105.00 | $105.00 | 5 | $105.00 | $525.00 |
| 3365440787971 | CVS | Yves Saint Laurent Eau De Parfum Spray for Women, Black Opium, 3 Ounce | $115.00 | $103.11 | 1 | $115.00 | $115.00 |
| 768990015380 | CVS | Nordic Naturals Multi Minerals, Unflavored - 90 Capsules - 11 Essential Minerals - Optimal Health & Wellness - Certified Vegan - Non-GMO - 30 Servings | $25.95 | $22.06 | 4 | $25.95 | $103.80 |
| 302340100090 | CVS | Queen v uT(m) i Probiotics- Probiotic Capsule, 30 ct., 2 strains of Lactobacillus & Cranberry, Urinary Tract Health Support* | $16.00 | | 2 | $16.00 | $32.00 |
| 730852172845 | CVS | Shiseido Ultimune Power Infusing Concentrate, Antioxidant Anti-Aging Face Serum, 50mL | $69.91 | | 1 | $69.91 | $69.91 |
| 850023528421 | CVS | COOLA Organic Sun Silk Drops and Face Moisturizer with SPF 30, Dermatologist Tested Sunscreen with Plant-Derived BlueScreen Digital De-Stress Technology, 1 Fl Oz | $48.00 | | 1 | $48.00 | $48.00 |
| 369355412020 | CVS | Visbiome~Æ High Potency Probiotic 450 Billion Strength - 30 Packets Unflavored Po | $115.95 | | 2 | $115.95 | $231.90 |
| 3605970326494 | CVS | LancvÖme,Äô RvÖnergie Multi-Action Night Cream - With Hyaluronic Acid - For Lifting & Firming - 2.5 Fl Oz | $170.00 | $170.00 | 1 | $170.00 | $170.00 |
| 810023370802 | CVS | Kate Somerville KateCeuticals Firming Serum | Advanced Anti-Aging Plumping & Firming Treatment | 1 Fl Oz | $110.00 | $110.00 | 19 | $110.00 | $2,090.00 |
| 880616413630 0 | CVS | The Saem Urban Eco, Seantah Essence Lotion, 4.73 fl oz (140 ml) | | $7.50 | 1 | $7.50 | $7.50 |
| 658010123372 | CVS | Garden of life Dr. Formulated Stronger Bones, Organic Calcium Supplement with Vitamin D & Vitamin K, Supplements for Women and Men, 150 Vegetarian Tablets | $32.99 | | 2 | $32.99 | $65.98 |
| 4015165337706 | CVS | Dr. Barbara Sturm, Face Cream Light, 50ml | $215.00 | $215.00 | 1 | $215.00 | $215.00 |
| 4020829007369 | CVS | Dr. Hauschka Regenerating Day Cream, 1.3 oz | $85.00 | $85.00 | 1 | $85.00 | $85.00 |
| 689304186827 | CVS | Anastasia Beverly Hills - Matte Lipstick - Blackberry | $23.00 | $23.00 | 2 | $23.00 | $46.00 |
| 6941959099971 | CVS | Voolga Medical Sodium Hyaluronate Dressing Acne Moisturizing Mask 5 pics ????? | | $22.99 | 1 | $22.99 | $22.99 |
| 7350091791107 | CVS | aarke - Carbonator III Premium Carbonator/Sparkling & Seltzer Water Maker with PET Bottle (Black Chrome) | $259.00 | $199.00 | 1 | $259.00 | $259.00 |
| 736150082046 | CVS | Laura Mercier Tinted Moisturizer Oil Free, Mocha | $42.00 | | 3 | $42.00 | $126.00 |
| 852089005151 | CVS | Bevel Safety Razor with Brass Weighted Handle and 10 Double Edge Safety Blade Refills, Single Blade Razor for Men, Designed for Coarse Hair to Prevent Razor Bumps - Silver (Packaging May Vary) | $49.95 | $49.95 | 1 | $49.95 | $49.95 |
| 810041460103 | CVS | Cocokind Daily SPF, Face Sunscreen, Mineral Sunscreen with Zinc Oxide, Unscented, Reef Safe Sunscreen with SPF 32 Protection | | $23.69 | 1 | $23.69 | $23.69 |
| 3282770049312 | CVS | Eau Thermale Avv*ne PhysioLift DAY Smoothing Cream, Reduce the Appearance of Deep Wrinkles, Dry Skin, 1 oz. | $54.00 | $54.00 | 1 | $54.00 | $54.00 |
| 840173704554 | CVS | PopSockets Phone Grip with Expanding Kickstand, Fruit Pattern - Be My Zest | $9.99 | $9.99 | 1 | $9.99 | $9.99 |
| 763948158317 | CVS | Nature's Way Tart Cherry Ultra Chewable, Anthocyanin Supplement and Antioxidant Support*, 1,200 mg per Serving, 90 Count | $32.49 | $25.99 | 1 | $32.49 | $32.49 |
| 195031363160 | CVS | Coach Lola Clog Black 9 M | $150.00 | | 1 | $150.00 | $150.00 |
| 751063398909 | CVS | Gaia Herbs Kava Root - Helps Sustain a Sense of Natural Calm and Relaxation* During Times of Stress - Made With Noble Kava Cultivars - 60 Vegan Liquid Phyto-Capsules (20-Day Supply) | $30.58 | $30.58 | 1 | $30.58 | $30.58 |
| 661120079507 | CVS | Frankford Arsenal Universal Bullet Seating Die for .224 to .338 Caliber with Micrometer Stem and Storage Case for Reloading, Black | $114.99 | $74.99 | 1 | $114.99 | $114.99 |
| 76630169608 | CVS | American Health Ester-C with Citrus Bioflavonoids 500 mg 60 Caps | $9.83 | | 1 | $9.83 | $9.83 |
| 809280122163 | CVS | Fresh black tea fierce overnight mask, 3.3oz, 3.3 Ounce | $94.00 | $64.95 | 1 | $94.00 | $94.00 |
| 860007715822 | CVS | Peak + Valley Nootropic Brain Support Supplement for Memory & Focus with Lion's Mane Mushroom & Ashwagandha - 1450 mg, 90 Ct Adaptogen Capsules - Adults/Seniors - Cognitive, Brain Fog, Energy Formula | $29.99 | $23.99 | 2 | $29.99 | $59.98 |
| 7350092137829 | CVS | FOREO LUNA fofo Smart Facial Cleansing Brush and Skin Analyzer, Fuchsia, Personalized Cleansing for a Unique Skincare Routine, Bluetooth & Dedicated Smartphone App | $89.00 | | 4 | $89.00 | $356.00 |
| 658010117647 | CVS | Garden of Life Organics Whole Food Multivitamin for Men, 60 Tablets, Vegan Mens Vitamins and Minerals for Mens Health and Well-Being, Certified Organic Vegan Mens Multi | $51.99 | | 1 | $51.99 | $51.99 |
| 58219503294 | CVS | Globe Wi-Fi Smart Plug No Hub Required DAMG BOX (50329) - E12B | $7.99 | | 1 | $7.99 | $7.99 |
| 12381173433 | CVS | MISSING VISOR CLIP!!!! Genuine Chamberlain 953EV-P2 3 Button Remote | $12.99 | | 2 | $12.99 | $25.98 |
| 31604027919 | CVS | NEW Nature Made CholestOff Complete 120 Softgels 900mg Cholesterol Exp/2025 | $26.99 | | 1 | $26.99 | $26.99 |
| 727783902429 | CVS | Magnesium Powder,New Chapter Active Magnesium Powder,2.5X Absorption,70 Servings,Chelated with Coconut Water for Energy and Stress,Natural Lemon Raspberry Flavor,No Added Sugar,Gluten Free,Non-GMO | $50.95 | | 1 | $50.95 | $50.95 |
| 658010118330 | CVS | Garden of Life Dr. Formulated Probiotics Fitbiotic Weight Management Powder 50 Billion CFU & Fiber, Organic & Non-GMO Digestive Gut Health Supplement, 3 Oz, Pack of 20 | $46.99 | $31.94 | 1 | $46.99 | $46.99 |
| 8435137759781 | CVS | Prada Luna Rossa Carbon Eau De Toilette Spray 100Ml, Multi, 3.4 Ounce | $90.00 | $93.52 | 1 | $90.00 | $90.00 |
| 49100401256 | CVS | Culturelle IBS Complete Support to Relieve Abdominal Pain 28 Ct Exp 2025 | $20.94 | | 1 | $20.94 | $20.94 |
| 651473535706 | CVS | Perricone MD Essential Fx Acyl-Glutathione Eyelid Lift Serum 0.5 Fl Ounce | $125.00 | $125.00 | 2 | $125.00 | $250.00 |
| 813920014664 | CVS | Kate Somerville DermalQuench Liquid Lift +Retinol | Advanced Resurfacing Treatment | Firming & Radiance Boosting Oxygen Facial | 2.5 Fl Oz | $110.00 | | 10 | $110.00 | $1,100.00 |

| Item | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 689304186766 | CVS | Anastasia Beverly Hills - Satin Lipstick - Dusty Rose | $23.00 | $23.00 | 2 | $23.00 | $46.00 |
| 813269021859 | CVS | Tata Harper Resurfacing Serum, Radiance Restoring, Daily Glow-Giving Serum, 100% Natural, Made Fresh in Vermont, 30ml | $92.00 | $92.00 | 1 | $92.00 | $92.00 |
| 746259200388 | CVS | Weight-Less Triple Kit | $35.00 | | 1 | $35.00 | $70.00 |
| 21888800018 | CVS | Rainbow Light, Certified Women's Multivitamin, 120 Vegetarian Capsules | $63.72 | | | $63.72 | $127.44 |
| 7640144284145 | CVS | LifeStraw Flex Advanced Water Filter with Gravity Bag - Removes Lead, Bacteria, Parasites and Chemicals Blue, 1 gal | $54.95 | | 4 | $54.95 | $219.80 |
| 3616301291343 | CVS | philosophy pure grace nude rose eau de parfum, 2 oz | $72.00 | $52.15 | 2 | $72.00 | $144.00 |
| 3145891727500 | CVS | Chanel Ultra Le Teint Flawless Finish Compact Foundation #BR152 | $155.00 | $59.95 | 1 | $155.00 | $155.00 |
| 35011982304 | CVS | Bell Ramble 600 Cycling Unisex Gloves S / M Reflective Black Grey Half Finger | $8.98 | | 2 | $8.98 | $17.96 |
| 192660307596 | CVS | Columbia Women's Powder Lite Hooded Jacket, Chalk, Medium | $190.00 | | 1 | $190.00 | $190.00 |
| 15794058069 | CVS | Country Life Vitamin D3 1000 IU 200 Softgels Gluten-Free, Milk-Free, No | $14.71 | | 2 | $14.71 | $29.42 |
| 37000667643 | CVS | Vicks Immunity Zzzs Elderberry + Zinc + Melatonin 56 Gummies Exp 5/2024 | $9.88 | | 1 | $9.88 | $9.88 |
| 3614272453159 | CVS | Lancome Unisex D'AMETHYSTE LANCOME HYPNOSE 5 COULEURS PALETA 06 REFLET D AMETHYSTE, Negro, Only UK | $61.38 | $65.00 | 1 | $61.38 | $61.38 |
| 705928888012 | CVS | NeilMed Sinugator Cordless Pulsating Nasal Wash Kit with One Irrigator, 30 Premixed Packets and 4 AA Batteries(Pack of 1) | $25.99 | $21.49 | 1 | $25.99 | $25.99 |
| 859776000628 | CVS | Curls Passion Fruit Control Paste - For Edges and Frizzy Hair - For All Curl Types - 4 Fl Oz | $8.69 | $8.32 | 2 | $8.69 | $17.38 |
| 809280009037 | CVS | Fresh Rose Face Mask 3.3 oz | | $39.95 | 1 | $39.95 | $39.95 |
| 797801034500 | CVS | NaturVet Joint Health Time Release Level 1-Maximum Hip & Joint Dog Supplement | | $39.92 | 1 | $39.92 | $39.92 |
| 10343873315 | CVS | Epson 60  Magenta Pack Ink Genuine OEM Sealed Expired 08/2016 | $9.35 | | 1 | $9.35 | $9.35 |
| 851770007399 | CVS | Orgain Organic Keto Vegan Protein Powder, Chocolate - 10g Plant Based Protein, Gluten Free Ketogenic Blend, Dairy Free, Lactose Free, Soy Free, No Sugar Added, For Smoothies & Shakes - 0.97lb | $30.99 | $17.99 | 5 | $30.99 | $154.95 |
| 3348901362665 | CVS | Dior One Essential Skin Boosting Super Serum, 1.7 Ounce | $175.00 | $116.76 | 3 | $175.00 | $525.00 |
| 608940578117 | CVS | Vince Camuto Classic Body Spray for Men, 6 Fl Oz | $15.00 | $15.00 | 1 | $15.00 | $15.00 |
| 808144121076 | CVS | Boscia Clear Complexion Cleanser - Vegan Cruelty-Free Daily Face Wash & Pore Minimizer - Natural Clean Skin Care - Acne & Blackhead Remover -5.07 fl oz | $28.00 | | 3 | $28.00 | $84.00 |
| 3614273459051 | CVS | Valentino Voca Viva Intensa for Women Eau de Parfum Spray, 3.4 Ounce (Z047421) | $160.00 | | 1 | $160.00 | $160.00 |
| 810834030063 | CVS | Youth To The People Superberry Hydrating Face Oil for Dry, Glowing Skin - Fast Absorbing Facial Oil & Makeup Primer Made with Prickly Pear, Acai Berry & Jojoba Oil - Clean, Vegan Skincare (1oz) | $48.00 | $49.00 | 1 | $48.00 | $48.00 |
| 3605533444917 | CVS | LancV̈me La Vie Est Belle Eau−†de Parfum - Long Lasting Fragrance with Notes of Iris, Earthy Patchouli, Warm Vanilla & Spun Sugar - Floral & Sweet Women's Perfume, 0.34 Fl Oz | $34.00 | $35.00 | 1 | $34.00 | $34.00 |
| 3386460123525 | CVS | Coach Dreams Sunset Eau de Parfum, 40 ml | $31.71 | | 1 | $31.71 | $31.71 |
| 3274872435216 | CVS | GENTLEMAN BOISEE by Givenchy, EAU DE PARFUM SPRAY 3.3 OZ & EAU DE PARFUM SPRAY 0.4 OZ MINI | $139.75 | | 1 | $139.75 | $139.75 |
| 840749018764 | CVS | Mineral Fusion Eye Shadow Trio Packaging May Vary, Sultry, 0.1 Ounce | $26.99 | $9.57 | 1 | $26.99 | $26.99 |
| 855394003515 | CVS | PMD Personal Microderm Pro - At-Home Microdermabrasion Machine with Kit for Face & Body -5 Piece set(Pack of 1), Blush | $199.00 | $139.30 | 1 | $199.00 | $199.00 |
| 3145891407457 | CVS | Chanel No.1 Revitalizing Cream Refill | $72.00 | | 1 | $72.00 | $72.00 |
| 33674142400 | CVS | Nature's Way Primadophilus Reuteri Probiotic Delayed Release 30 Capsules NIB | $19.99 | | 1 | $19.99 | $19.99 |
| 94922978622 | CVS | Resveratrol 100mg Reserveage 60 VCaps EXP 11/2022 | $18.18 | | 1 | $18.18 | $18.18 |
| 692752108884 | CVS | Nutiva Organic MCT Oil, 16 fl oz, Unflavored for Keto Coffee, Non-GMO Oil made from Organic Coconuts, Keto Friendly, Best MCT Oil Wellness Ketosis Supplement, 14g of C8 & C10 per serving | $19.99 | | 1 | $19.99 | $19.99 |
| 740617211719 | CVS | Kingston 32GB 100 G3 USB 3.0 DataTraveler (DT100G3/32GB) Black | $5.99 | $8.95 | 4 | $5.99 | $23.96 |
| 815266013196 | CVS | BosleyMD Minoxidil Foam, Extra Strength Thinning Treatment for Hair Loss and Hair Regrowth for Men, Women 5% Topical Solution, Foam/Mousse, 1-month supply, 2 oz. | $40.00 | $40.00 | 3 | $40.00 | $120.00 |
| 35886082260 | CVS | *New* HENCKELS Classic Carving Knife 8-inch Stainless Steel. 31160-201 | $47.00 | | 1 | $47.00 | $47.00 |
| 363824213675 | CVS | GNC Mega Men Sport Nighttime Cough Ounce, 6 Fl Oz | $12.49 | | 1 | $12.49 | $12.49 |
| 48107159863 | CVS | GNC Mega Men Sport Vitapak Program 30 Packs (Exp: 3/2024) | $29.99 | | 1 | $29.99 | $29.99 |
| 856528001711 | CVS | Novex Biotech GF-9 Dietary Supplement 84 Capsules 02/2024  NIB | $49.90 | | 1 | $49.90 | $49.90 |
| 8011003995943 | CVS | Versace Pour Homme For Men Eau De Toilette Spray, 1.0 Ounce | $35.00 | $28.88 | 3 | $35.00 | $105.00 |
| 755571013385 | CVS | Metagenics - Candibactin-BR - 90 Tablets [Health and Beauty] | $55.28 | $64.34 | 1 | $55.28 | $55.28 |
| 838766006406 | CVS | Vega Protein and Greens Protein Powder Chocolate (19 Servings) - 20g Plant Based Protein Plus Veggies, Vegan, Non GMO, Pea Protein for Women and Men, 1.4lb (Packaging May Vary) | $112.99 | $31.13 | 1 | $112.99 | $112.99 |
| 840103257082 | CVS | MULTI CORREXION−Æ Even Tone + Lift Daily Moisturizer with Sunscreen Broad Spectrum SPF 30 | $9.76 | $9.97 | 1 | $9.76 | $9.76 |
| 8435137737826 | CVS | Prada Prada Luna Rossa Sport Eau De Toilette Spray, 1.7 Ounce, 10003136 | $45.70 | $89.89 | 1 | $45.70 | $45.70 |
| 716170071138 | CVS | Bobbi Brown Illuminating Bronzing Powder, No. 2 Antigua, 0.28 Oz | $66.00 | | 2 | $66.00 | $132.00 |
| 85715268617 | CVS | Festival Nite By Hollister cologne for him EDT 3.3 / 3.4 oz New in Box | $19.33 | | 1 | $19.33 | $19.33 |
| 850964006156 | CVS | Vital Planet - Flora Dog Soft Chews Probiotic Supplement with 20 Billion Cultures and 11 Strains, Immune and Digestive Support Chewable Probiotics for Dogs, 30 Natural Bacon Flavored Soft Chews | | $29.99 | 1 | $29.99 | $29.99 |
| 3145891416701 | CVS | L'EAU DE MOUSSE 150 ml | $38.70 | $75.74 | 5 | $38.70 | $193.50 |
| 3282770110753 | CVS | Eau Thermale Av̈∨ne PhysioLift Serum, Smoothing, Plumping Serum, Hyaluronic Acid to Reduce Appearance of Wrinkles, 1 oz. | $59.00 | $59.00 | 2 | $59.00 | $118.00 |
| 79976696005 | CVS | Hopkins 69600SK Smart Complete Tail Light Driver & Passenger Set Submersible | $28.99 | | 1 | $28.99 | $28.99 |
| 46135327094 | CVS | Sylvania ZEVO LED 4057 LED Lamps Bulbs 3057/4157 NEW!!! | $13.99 | | 1 | $13.99 | $13.99 |
| 730852149519 | CVS | Shiseido Benefiance Wrinkle Smoothing Day Cream - 50 mL - Broad-Spectrum SPF 23 Anti-Aging Moisturizer - Visibly Corrects Wrinkles & Intensely Hydrates - Non-Comedogenic | $75.00 | $75.00 | 1 | $75.00 | $75.00 |
| 43168684095 | CVS | (2-Pk) GE Relax HD Soft White 100W Replacement LED A19 Light Bulb 68409 | $13.77 | | 1 | $13.77 | $13.77 |
| 813920010000 | CVS | Kate Somerville ExfoliKate Intensive Exfoliating Treatment ‚Äi Salicylic Acid and Lactic Acid Super Facial Scrub Improves Texture and Pores, 2 Fl Oz | $98.00 | $78.00 | 3 | $98.00 | $294.00 |
| 7350092139441 | CVS | FOREO LUNA Mini 3 Silicone Face Cleansing Brush, All Skin Types, for Clean & Healthy Looking Skin, Enhances Absorption of Facial Skin Care Products, Simple & Easy, Waterproof, Mint | $179.00 | | 12 | $179.00 | $2,148.00 |
| 887167503670 | CVS | Estee Lauder Pure Color Envy Luxe Eyeshadow Quad - 07 Boho Rose Eye Shadow Women 0.21 oz | $58.00 | $46.66 | 1 | $58.00 | $58.00 |
| 840081402559 | CVS | Irwin Naturals LIBIDO-MAX FOR ACTIVBE MEN (PREVIOUSLY LEVEL UP ACTIVE MALE) 60CT | $21.99 | | 1 | $21.99 | $21.99 |
| 22600000105 | CVS | Trojan Bullet Remote Control Vibrating Bullet Personal Massager high pleasure | $13.59 | | 2 | $13.59 | $27.18 |
| 8809803517638 | CVS | LANEIGE Water Bank Blue Hyaluronic Serum: Hydrate and Visibly Soothe, 1.6 fl. oz. | $45.00 | $45.00 | 1 | $45.00 | $45.00 |
| 75020041388 | CVS | Philips Norelco JC302/52 Cleaning Cartridge - Pack of 2 | $14.99 | | 2 | $14.99 | $29.98 |
| 35886359089 | CVS | **NEW** J.A. Henckels International Forged Elite 7" Santoku Knife 13868-183 | $29.88 | | 1 | $29.88 | $29.88 |
| 33674617007 | CVS | Nature's Way - Korean Ginseng Root Standardized - 60 Vegetarian Capsules | $45.99 | | 1 | $45.99 | $45.99 |
| 608729221708 | CVS | Pulp Riot Semi-Permanent Hair Color 4oz- Smoke | $14.79 | $17.32 | 1 | $14.79 | $14.79 |
| 85805574864 | CVS | Elizabeth Arden Vitamin C Ceramide Capsules Renewal Serum 70 Caps | $21.99 | | 1 | $21.99 | $21.99 |
| 7350092139144 | CVS | FOREO LUNA 3 Facial Cleansing Brush - Combination skin - Anti Aging Face Massager - Enhances Absorption of Facial Skin Care Products - For Clean & Healthy Face Care - Simple & Easy - Waterproof | $99.00 | $219.00 | 17 | $99.00 | $1,683.00 |
| 43168545440 | CVS | GE 9.5W A19 Smart Bulb -93130124 BRAND NEW FACTORY SEALED | $8.00 | | 1 | $8.00 | $8.00 |
| 39800911575 | CVS | 2 Pack  Energizer Ultimate Lithium 9v (2- 9v batteries Total) New Sealed 12/2032 | $14.95 | | 1 | $14.95 | $14.95 |
| 882381102456 | CVS | Darphin Stimulskin Plus Absolute Renewal Serum 30ml | $142.00 | $149.00 | 4 | $142.00 | $568.00 |
| 8056597432245 | CVS | Ray-Ban Rb4344 Square Sunglasses, Black/Blue Gradient Polarized, 56 mm | $210.00 | $210.00 | 1 | $210.00 | $210.00 |
| 9421017760106 | CVS | Trilogy Eye Contour Cream, 0.34 Fl Oz - For All Skin Types - Smooth & Improve Skin with Rosapene, Aloe Vera & Acai - Made in New Zealand - Clean, Natural Beauty | $44.00 | | 4 | $44.00 | $176.00 |
| 888066110082 | CVS | Tom Ford Soleil Blanc Shimmering Body Oil Mini | $58.00 | | 9 | $58.00 | $522.00 |

| Code | Store | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 697045155682 | CVS | AHAVA Dead Sea Water Mineral Shower Gel, Sea-Kissed - Refreshes & Relaxes, Washes Away Dirts & Impurities, Enriched with Exclusive mineral blend of Dead Sea, Osmoter & Zinc, 6.8 Fl.Oz | $24.00 | $23.00 | 1 | $24.00 | $24.00 |
| 842595112313 | CVS | Cellucor C4 Ultimate Pre Workout Powder Sour Batch Bros - Sugar Free Preworkout Energy Supplement for Men & Women - 300mg Caffeine + 3.2g Beta Alanine + 2 Patented Creatines - 20 Servings | $39.99 | $39.61 | 1 | $39.99 | $39.99 |
| 810907024210 | CVS | StriVectin TL Advanced Light Tightening Neck Cream, 1.7 Fl Oz | $95.00 | | 2 | $95.00 | $190.00 |
| 840749018108 | CVS | Mineral Fusion Eye Shadow Trio, Rose Gold, 0.1 Ounce | $26.99 | $16.00 | 1 | $26.99 | $26.99 |
| 883049546063 | CVS | KitchenAid Variable Speed Corded Hand Blender KHBV53, Matte Black | $59.99 | $49.99 | 1 | $59.99 | $59.99 |
| 183405042513 | CVS | NATURAL VITALITY Orange Flavor Magnesium Anti-Stress Drink Mix, 8 OZ | $99.00 | | 1 | $99.00 | $99.00 |
| 68958020457 | CVS | CLA Tonalin by Natural Factors 60 Softgels | $19.99 | | 1 | $19.99 | $19.99 |
| 841351177931 | CVS | Hampton Bay Lighting LED Multi-Strip Light with A/C Power Adapter,Multicolor,7793HD | | $22.25 | 1 | $22.25 | $22.25 |
| 850018712033 | CVS | Dr. Stephanie's Men's Romance - Energy & Endurance Natural Supplement - with Tribulus Terrestris, Fenugreek, & Longjack Root | | $27.27 | 3 | $27.27 | $81.81 |
| 643620031308 | CVS | First Health Rechargeable UV-C Toothbrush Sanitizer / Travel Case NEW | $10.49 | | 2 | $10.49 | $20.98 |
| 3614224577971 | CVS | philosophy purity made simple - eye cream, 0.5 oz (Pack of 1) | $29.00 | $29.00 | 1 | $29.00 | $29.00 |
| 20525981615 | CVS | Megared Omega 3 Fish Oil & Krill Oil Advanced 500mg 40 Softgels Exp 9/24 #1615 | $13.60 | | 13 | $13.60 | $176.80 |
| 3348901608930 | CVS | Dior Forever Natural Velvet - 3N Neutral by Christian Dior for Women - 0.35 oz Foundation | | $49.04 | 1 | $49.04 | $49.04 |
| 812343032408 | CVS | Drunk Elephant Protini Powerpeptide Resurf Serum. Strengthen and Resurface Face Serum with 10% Lactic Acid and 11 Signal Peptides (30 mL / 1 Fl Oz) | $68.94 | $78.99 | 1 | $68.94 | $68.94 |
| 840749004316 | CVS | Mineral Fusion Volumizing Mascara Packaging May Vary, Chestnut, 0.57 Fl Oz | $19.99 | | 1 | $19.99 | $19.99 |
| 842861110302 | CVS | Ring Chime Pro | $59.99 | $59.99 | 1 | $59.99 | $59.99 |
| 812025012445 | CVS | PCA SKIN Intensive Anti Aging Face Serum - 0.5% Pure Vitamin A Retinol Cream for Uneven Skin Tone, Fine Lines & Wrinkles (1 oz) | $118.00 | $118.00 | 1 | $118.00 | $118.00 |
| 855710002758 | CVS | Nugenix Thermo - Thermogenic Fat Burner Supplement Pills for Men, Extreme Metabolic Accelerator, 60 Count | $59.99 | | 1 | $59.99 | $59.99 |
| 4020829005730 | CVS | Dr. Hauschka Quince Day Cream, Refreshes and Protects, 1.0 fl oz | $45.00 | $45.00 | 1 | $45.00 | $45.00 |
| 666151112698 | CVS | Dermalogica Awaken Peptide Eye Gel - Quickly Reduces The Appearance of Puffiness and Wrinkles | $59.00 | $59.00 | 1 | $59.00 | $59.00 |
| 47469077730 | CVS | Natrol Cognium Complete, Brain Health, 100 mg Capsules, 60 Ct EXP 12/23 U6A | $12.00 | | 1 | $12.00 | $12.00 |
| 3614272453111 | CVS | Lancֿ‍Vֿme HypnֿVֿse Eyeshadow Palette - Highly Pigmented & Long-Wear - Flake & Smudge-Proof - Beige Brֿ‍VֿNֿVֿ | $65.00 | $65.00 | 1 | $65.00 | $65.00 |
| 850038254179 | CVS | ûêâYIP Apple Find My Tracking Smart Tag Blue Engrave Today [Brand New]  ûêâ | $12.22 | | 4 | $12.22 | $48.88 |
| 67981952292 | CVS | K-Y Intense Pleasure Gel Feminine Sexual Intensifier - 10ml Expired 12/22 | $10.00 | | 1 | $10.00 | $10.00 |
| 85715567000 | CVS | OSCAR de LA RENTA .5 oz EDT  Spray Perfume Unboxed | $13.00 | | 1 | $13.00 | $13.00 |
| 27131771944 | CVS | Estee Lauder Sumptuous Extreme Lash Multiplying Volume Mascara - FULL size | $11.95 | | 9 | $11.95 | $107.55 |
| 51494103289 | CVS | MegaFood Men's 55+ Multivitamin Tablet - 60 Count Exp 01/2024 | $31.00 | | 1 | $31.00 | $31.00 |
| 8056597646321 | CVS | Dolce & Gabbana DG 4399 Black/Grey Shaded 56/20/145 women Sunglasses | | $159.31 | 1 | $159.31 | $159.31 |
| 15794030232 | CVS | Country Life Gut Connection Weight Balance 120Capsule exp;12.24#0232 | $34.00 | | 9 | $34.00 | $306.00 |
| 775902013792 | CVS | DALS 4.75 Inch Recessed Horizontal Step Light \| 3000k Warm White \| 3W, 100 Lumens \| Dimmable Stair Light \| Wet Rated \| ETL Certified \| 5-year warranty | $198.00 | $91.42 | 1 | $198.00 | $198.00 |
| 813006011624 | CVS | Dr. Mercola Ubiquinol 100 mg Per Serving, 30 Servings (30 Capsules), Dietary Supplement, Supports Overall Health and Wellness, Non GMO | $29.29 | $21.97 | 2 | $29.29 | $58.58 |
| 74312005619 | CVS | EXPIRED Natures Bounty Elderberry Gummies 100mg Per Serving | $7.99 | | 1 | $7.99 | $7.99 |
| 3616300890219 | CVS | Gucci Liquid Foundation - 140W Fair - Brand New With Box | $38.99 | | 1 | $38.99 | $38.99 |
| 810050281300 | CVS | Hypervolt Go 2 - Featuring Quiet Glide Technology - Handheld Percussion Massage Gun \| 3 Speeds, 2 Interchangeable Heads \| Helps Relieve Sore Muscles and Stiffness - FSA and HSA Eligible | $129.00 | $109.00 | 1 | $129.00 | $129.00 |
| 33674149317 | CVS | Nature's Way Alive! Max3 Potency Multivitamin (90 Tablets Exp:1/25 #317 | $20.80 | | 2 | $20.80 | $41.60 |
| 3616301291367 | CVS | philosophy amazing grace magnolia eau de parfum, 2 Fl. Oz | $72.00 | $72.00 | 1 | $72.00 | $72.00 |
| 850021123178 | CVS | JLO BEAUTY That Star Filter in an Instant Complexion Booster, Rich Bronze, 1 fl. Oz | $39.00 | $39.00 | 2 | $39.00 | $78.00 |
| 767332152981 | CVS | Murad Anti-Aging Moisturizer Broad Spectrum SPF 30 - Acne Control Grease-Free Face Moisturizer for Women & Men - Anti-Aging Face Cream with SPF, 1.7 Fl Oz | $57.00 | $57.00 | 1 | $57.00 | $57.00 |
| 710363599492 | CVS | Irwin Naturals Cellulite Reduction - 60 Liquid Soft-Gels - 15 Servings | $33.32 | | 2 | $33.32 | $66.64 |
| 810813030411 | CVS | BeautyBio Quartz Roller Pure, Sustainably harvested Brazilian Rose Quartz Face, Eye & Body Roller | $65.00 | $65.00 | 2 | $65.00 | $130.00 |
| 5425018610013 | CVS | Garden of Life EPA/DHA Omega 3 Fish Oil - Minami Natural Brain Function, Heart and Mood Supplement, 60 Softgels | $42.99 | $29.44 | 1 | $42.99 | $42.99 |
| 70330362055 | CVS | BIC Temporary Tattoo Body Marker Henna Vibes 3 Markers  w/ 3 Stencils NEW | $8.99 | | 3 | $8.99 | $26.97 |
| 790011030041 | CVS | Jarrow Formulas Saccharomyces Boulardii Probiotics + MOS 5 Billion CFU Probiotic Yeast for Intestinal Health Support, Gut Health Supplements for Women and Men, 90 Veggie Capsules, 90 Day Supply | $24.95 | $17.29 | 3 | $24.95 | $74.85 |
| 819444010038 | CVS | ONNIT New Mood - Occasional Stress Relief, Sleep and Mood Support Supplement, 30 Count | $29.95 | $25.46 | 2 | $29.95 | $59.90 |
| 3504105036362 | CVS | Mustela Maternity Stretch Marks Creamfor Pregnancy - Natural Skincare Massage Moisturizer with Natural Avocado, Maracuja & Shea Butter - Lightly Fragranced - 8.45 fl. oz | $32.00 | $32.00 | 1 | $32.00 | $32.00 |
| 815266013752 | CVS | NEW Bosley MD Men Hair Regrowth Treatment Extra Strength Fast SHIPPING!!! | | $19.00 | 2 | $19.00 | $38.00 |
| 10367050150 | CVS | 1 PIECE OF LABTECH H2O OK PLUS COMPLETE WATER ANALYSIS KIT NIP *EASY TO USE* | $12.74 | | 1 | $12.74 | $12.74 |
| 7640126630076 | CVS | Alchimie Forever Kantic Calming Cream \| Midweight Facial Moisturizer Calms Redness & Irritation with Rich Antioxidants Blueberries & Grape Seeds \| Revives Dull Skin, Hydrates, Anti-Aging l 1.7 oz | $71.00 | $71.00 | 3 | $71.00 | $213.00 |
| 768990311413 | CVS | Nordic Naturals Vitamin D3 Gummies, Wild Berry - 120 Gummies - 1000 IU Vitamin D3 - Great Taste - Healthy Bones, Mood & Immune System Function - Non-GMO - 120 Servings | $21.95 | $18.66 | 3 | $21.95 | $65.85 |
| 47400671706 | CVS | King C Gillette Neck Razor Blades for Men, 4 Count | $9.89 | | 4 | $9.89 | $39.56 |
| 740993034162 | CVS | ATP Automotive AT-205 Re-Seal Stops Leaks, 8 Ounce Bottle | $17.94 | | 2 | $17.94 | $35.88 |
| 46561275501 | CVS | Fiskars 14" Hatchet with Sheath *Black/Orange*#7550 (e14-1) | $33.00 | | 1 | $33.00 | $33.00 |
| 815266013745 | CVS | *NOV 2023* Bosley MD Men's Minoxidil Regaine Hair Regrowth 3 Month Supply #3745 | $14.99 | | 1 | $14.99 | $14.99 |
| 8053672498615 | CVS | Dolce & Gabbana DG4268-502/13 Sunglasses HAVANA w/LIGHT & DARK BROWN GRADIENT 52mm | $150.66 | $137.25 | 1 | $150.66 | $150.66 |
| 76630169615 | CVS | American Health Ester C Citrus Bioflavonoids 500 mg 120 Caps FRESH | $17.48 | | 1 | $17.48 | $17.48 |
| 883049143705 | CVS | KitchenAid Artisan Series 5 Quart Tilt Head Stand Mixer with Pouring Shield KSM150PS, Removable bowl, Aqua Sky | $459.99 | $449.95 | 1 | $459.99 | $459.99 |
| 725125156448 | CVS | Coach Sunglasses HC 8296 U 50028G Black | $122.38 | | 1 | $122.38 | $122.38 |
| 8032529118050 | CVS | Salvatore Ferragamo Black For Men Eau De Toilette Natural Spray, 3.4 fl Oz/100 ml | $86.00 | $30.99 | 1 | $86.00 | $86.00 |
| 700146100151 | CVS | Buckle-Down Seatbelt Buckle Dog Collar - Lightning McQueen Poses FR/95 Checker Black/White/Red - 1" Wide - Fits 15-26" Neck - Large | $25.99 | | 1 | $25.99 | $25.99 |
| 70330366039 | CVS | Bic BODYMARK Temporary Tattoo markers + Stencils Fine Tip Mandala | $12.25 | | 2 | $12.25 | $24.50 |
| 852434001128 | CVS | MacroLife Naturals Macro Greens Powder 38 Superfood Probiotic Antioxidant Enzyme & Herbal Supplement Immunity Energy Cleanse - Non-GMO Vegan Gluten-Free Dairy-Free - 12 Packet Servings | $27.00 | $37.83 | 1 | $27.00 | $27.00 |
| 844061013339 | CVS | Penguin Original Penguin Original Blend By Munsingwear 2piece Gift Set Men, 1 Oz | $65.00 | | 1 | $65.00 | $65.00 |
| 10536799262 | CVS | Putco Metal LED 360 Bulbs High Power LED 12V-24V 10 Watts 7440 Cool White | $19.95 | | 1 | $19.95 | $19.95 |
| 658010121866 | CVS | Garden of Life Adrenal Daily Balance, Adaptogenic Herbs Ashwagandha, Holy Basil, B Complex & Probiotics, Organic Non-GMO, Vegan, Gluten Free Supplement, Two Month Supply, 120 Tablets | $31.49 | $34.29 | 1 | $31.49 | $31.49 |
| 805289367604 | CVS | Ray-Ban RB3267 Metal Aviator Sunglasses, Brown/Polarized Brown, 64 mm | $187.00 | $89.99 | 1 | $187.00 | $187.00 |
| 854095002599 | CVS | Algenist Sublime Defense Ultra Lightweight UV Defense Fluid SPF50 - Sheer, Oil-Free Face Sunscreen with Vitamin E, Echinacea & Green Tea - Non-Comedogenic & Hypoallergenic Skincare (30ml / 1oz) | $28.00 | $28.00 | 3 | $28.00 | $84.00 |
| 4059089311701 | CVS | SYLVANIA - 3157 LED White Mini Bulb - Bright LED Bulb, Ideal for Daytime Running Lights (DRL) and Back-Up/Reverse Lights (Contains 2 Bulbs) | $20.99 | $14.75 | 1 | $20.99 | $20.99 |
| 47400659049 | CVS | Gillette Fusion 5 Razor Blades Replacement 2 Cartridges | $8.99 | | 1 | $8.99 | $8.99 |
| 885997423922 | CVS | Coach Apple Watch Strap \| Show Your Personality with Every Wear \| Customizable \| Fashionable \| Elegant Leather \| Designed for 38mm, 40mm Apple Watches \| Model (14700059) | $95.00 | $71.25 | 1 | $95.00 | $95.00 |
| 889714000557 | CVS | Crest 3D Whitestrips, Classic Vivid, Teeth Whitening Strip Kit, 20 Strips (10 Count Pack) | $34.99 | $27.29 | 2 | $34.99 | $69.98 |

| Item # | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 607845040774 | CVS | NARS Blush - 4077 Orgasm X Blush Women 0.16 oz | $36.00 | $24.99 | 1 | $36.00 | $36.00 |
| 633422031620 | CVS | Host Defense, Lion's Mane Capsules, Promotes Mental Clarity, Focus and Memory, Mushroom Supplement, 60 Count | $31.95 | | 2 | $31.95 | $63.90 |
| 9421017761844 | CVS | Trilogy Age Proof Line Smoothing Day Cream, For Ageing Skin - Rejuvenate, Smooth & Hydrate with Glycablend, Hyaluronic Acid & Hydroxyproline, 1.69 Fl Oz | $50.00 | | 7 | $50.00 | $350.00 |
| 679354000303 | CVS | UDAP 12VHP safety Orange Bear Spray, Mulch | $49.29 | $45.73 | 1 | $49.29 | $49.29 |
| 887167554887 | CVS | Estv©e Lauder Advanced Night Repair Eye Concentrate Matrix Synchronized Multi-Recovery Complex | | $25.98 | 1 | $25.98 | $25.98 |
| 15794050704 | CVS | Country Life Dietary Supplement & Vitamins - CHOOSE ITEM! | $13.95 | | 1 | $13.95 | $13.95 |
| 888254142321 | CVS | adidas Originals Puffer Backpack, Magic Beige, One Size | $60.00 | | 1 | $60.00 | $60.00 |
| 37000244639 | CVS | Align Probiotic Supplement Capsule - 49 Count 10/25 | $17.05 | | 1 | $17.05 | $17.05 |
| 815517024018 | CVS | First Aid Beauty Ultra Repair Hydrating Serum with Hyaluronic Acid, Anti-Aging Face Serum for Sensitive Skin, 1.7 Ounces | $38.00 | | 1 | $38.00 | $38.00 |
| 3605972250766 | CVS | Urban Decay Stay Naked The Fix Powder Foundation, 30NN - Matte Finish Lasts Up To 16 Hours - Water & Sweat Resistant - Comes with Charcoal-Infused Sponge | $40.00 | | 1 | $40.00 | $40.00 |
| 817494015065 | CVS | Sunday Riley C.E.O. 15% Vitamin C Brightening Serum, 1.7 fl. oz. | $122.00 | $122.00 | 3 | $122.00 | $366.00 |
| 812391022079 | CVS | IBY Beauty, Eyeshadow Palette Desert Vibes, 1 Count | $29.99 | $29.99 | 2 | $29.99 | $59.98 |
| 3348901377911 | CVS | Dior S√©rum Plump Sleeve | $79.00 | $92.63 | 2 | $79.00 | $158.00 |
| 195893417766 | CVS | For 2003-2006 Chevrolet Express 2500 Brake Pad Set Front Wagner 71998BNDR 2004 | $53.87 | | 2 | $53.87 | $107.74 |
| 755970460308 | CVS | Nutramax Laboratories Dasuquin with MSM Joint Health Supplement for Small to Medium Dogs - With Glucosamine, MSM, Chondroitin, ASU, Boswellia Serrata Extract, and Green Tea Extract, 84 Soft Chews | $49.99 | $49.99 | 2 | $49.99 | $99.98 |
| 727783901156 | CVS | New Chapter Vegan Elderberry Capsules with 64x Concentrated Black Elderberry + Black Currant for Comprehensive Immune Support, Non-GMO Project Verified, Gluten Free, Certified Vegan, 30 Count | $41.95 | $25.95 | 1 | $41.95 | $41.95 |
| 813920018181 | CVS | Kate Somerville Retinol Vitamin C 50ml Firm & Brighten | $84.00 | | 2 | $84.00 | $168.00 |
| 624777009440 | CVS | Genuine Health Advanced Gut Health Probiotic Mood, 50 Billion CFU, 15 Diverse Strains, Vegan Delayed-Release Capsules, 30 Count,Â¶ | | $33.99 | 2 | $33.99 | $67.98 |
| 35886292843 | CVS | Zwilling J.A. Henckels Pro 5.5" Santoku Knife, New | $64.99 | | 3 | $64.99 | $194.97 |
| 840749017545 | CVS | Mineral Fusion Full Coverage Foundation, Liquid Foundation - Neutral 1- Fair Complexion w/Neutral Undertones, Lightweight Matte Finish, Up to 12 Hr Hydration, Hypoallergenic & Vegan, 1 fl. oz | $21.00 | $7.82 | 1 | $21.00 | $21.00 |
| 818324025070 | CVS | Winky Lux Petal Cleanser, Gentle Daily Facial Cleanser, Rose Water Facial Wash, Makeup Remover, Glycerin & Vitamin C Face Wash Brightens and Balances Dry Sensitive Skin | $22.99 | | 1 | $22.99 | $22.99 |
| 3337872413735 | CVS | La Roche-Posay Redermic C Pure Vitamin C Eye Cream with Hyaluronic Acid to Reduce Wrinkles for Anti-Aging Effect, 0.5 Fl Oz (Pack of 1) | $49.99 | $49.99 | 3 | $49.99 | $149.97 |
| 813920014947 | CVS | Kate Somerville ExfoliKate Cleanser ‚Äì Daily Exfoliating Foaming Face Wash ‚Äì Clinically Formulated Glycolic Acid and Lactic Acid Gentle Facial Scrub, 4 Fl Oz | $44.00 | | 1 | $44.00 | $44.00 |
| 75609007392 | CVS | Olay Regenerist Advanced Anti-Aging w/Moisturize SPF 15 75 ml Open Box | $16.99 | | 1 | $16.99 | $16.99 |
| 666151020467 | CVS | Dermalogica Daily Microfoliant (2.6 Fl Oz) Exfoliator Face Scrub Powder - Achieve Brighter, Smoother Skin daily with Papaya Enzyme and Salicylic Acid | $50.00 | $65.00 | 3 | $50.00 | $150.00 |
| 805289526131 | CVS | Ray-Ban Women's RB4167 Emma Cat-Eye Sunglasses, Black, 59 mm | $115.00 | $79.95 | 1 | $115.00 | $115.00 |
| 5060445300085 | CVS | MZ SKIN BRIGHTEN & PERFECT | 10% Vitamin C Serum | Collagen Stimulation | Vegan | $179.98 | $295.63 | 1 | $179.98 | $179.98 |
| 658010130431 | CVS | 3x GARDEN OF LIFE Dr. Formulated Probiotics Digestive & Immune Care with Zinc | $42.99 | | 2 | $42.99 | $85.98 |
| 773602010622 | CVS | Mac Studio Fix Powder Plus Foundation Nw15 0.52 Ounce | $51.00 | $26.03 | 1 | $51.00 | $51.00 |
| 672501214660 | CVS | Cricket Shear Xpressions 5.75" Professional Stylist Hair Cutting Scissors Japanese Stainless Steel Shears, Greyzilla | $41.95 | | 1 | $41.95 | $41.95 |
| 741805747119 | CVS | NEW NORDIC Hair Volume Tablets | 3000 mcg Biotin & Biopectin Apple Extract | Supports Natural Hair Growth for Thicker, Fuller Hair | Men and Women | 30 Count (Pack of 1) | $21.95 | $11.99 | 3 | $21.95 | $65.85 |
| 883349001958 | CVS | T3 Lucea ID Digital Ceramic Flat Iron with Touch Interface Interactive HeatID Technology for Automatic Heat Setting Personalization, White/Rose Gold, 1" | $249.00 | | 1 | $249.00 | $249.00 |
| 48107133931 | CVS | GNC Men Staminol Sexual Health Formula Male Performance 60 Capsules Exp.02/2025 | $14.50 | | 5 | $14.50 | $72.50 |
| 860000579902 | CVS | ScarClear Triple Action Scar Treatment .5oz | $27.95 | | 1 | $27.95 | $27.95 |
| 857487005246 | CVS | Betancourt Nutrition Androrush Reloaded Performance Enhancer | KSM-66 Ashwagandha | Strength, Performance, Stamina, Muscle Pumps | 120 Capsules | $39.99 | | 3 | $39.99 | $39.99 |
| 819002010685 | CVS | Algenist-GeniusUltimateAnti-AgingCream60ml | $68.75 | | 3 | $68.75 | $206.25 |
| 31604017156 | CVS | Nature Made Flaxseed Oil 1000 Mg, Fish Free Omega 3 Supplement, Dietary Suppleme | $11.16 | | 1 | $11.16 | $11.16 |
| 6970995783209 | CVS | Roborock Original Washable Dust Filter for S7, S7+, S7 MaxV, S7 MaxV Plus, S7 MaxV Ultra | $48.63 | | 1 | $48.63 | $48.63 |
| 4020829063167 | CVS | Dr. Hauschka Eye Make-Up Remover, 2.5 Fl Oz | $20.00 | $20.00 | 1 | $20.00 | $20.00 |
| 812025016979 | CVS | PCA SKIN Retinol Treatment for Sensitive Skin - Anti Aging Face Serum to Gently Reduce Redness & Minimize Fine Lines & Wrinkles - Contains Vitamin A & Hydrating Niacinamide (1 oz) | $118.00 | $118.00 | 1 | $118.00 | $118.00 |
| 7640126630342 | CVS | Alchimie Forever Dry Skin Balm, 3.3 Fl Oz | $27.00 | $27.00 | 3 | $27.00 | $81.00 |
| 3605970936174 | CVS | Urban Decay Anti-Aging Eyeshadow Primer Potion - Hydrating Eye Primer - Reduces the Appearance of Fine Lines - Great for Mature Crepey Eyelids - Lasts All Day - 0.33 fl oz | $27.00 | $27.00 | 2 | $27.00 | $54.00 |
| 816401022172 | CVS | Collagen Powder Protein with Vitamin C and Probiotics by Ancient Nutrition, Multi Collagen Protein, Unflavored, 24 Servings, Hydrolyzed Collagen Peptides Supports Skin and Nails, Gut Health, 8.6oz | $32.95 | $27.06 | 1 | $32.95 | $32.95 |
| 3348901250146 | CVS | Christian Dior Sauvage Eau De Toilette Spray for Men, 3.4 Fluid Ounce | $103.10 | $117.60 | 1 | $103.10 | $103.10 |
| 631656714890 | CVS | Purely Inspired Vegan Protein Powder Plantopia Silky-Smooth Plant Based Protein Powder for Women & Men Gluten Free Plant Protein Powder Dairy Free, Soy Free Chocolate Hazelnut, 13 Servings | $19.99 | $26.01 | 1 | $19.99 | $19.99 |
| 3282770104639 | CVS | Eau Thermale Av√©ne Refreshing Eye Contour Care, Red Fruit Extract, Antioxidant Protection 0.5 fl. oz. (Pack of 1) | $34.00 | | 1 | $34.00 | $34.00 |
| 856528001605 | CVS | GF-9 ‚Äì 84 Count - Supplements for Men - Male Supplements - Boost Critical Peptide That Supports Energy, Drive, Physical Performance & More | $64.99 | | 1 | $64.99 | $64.99 |
| 858271002793 | CVS | NuFACE Mini Starter Kit ‚Äì Mini Facial Toning Device with Hydrating Leave-On Gel Primer, 2 Fl Oz | $209.00 | $245.58 | 8 | $209.00 | $1,672.00 |
| 7350092131854 | CVS | FOREO LUNA fofo Smart Facial Cleansing Brush and Skin Analyzer, Pearl Pink, Personalized Cleansing for a Unique Skincare Routine, Bluetooth & Dedicated Smartphone App | $44.00 | | 1 | $44.00 | $44.00 |
| 840749014544 | CVS | Mineral Fusion Eye Shadow Trio Fragile, 0.1 oz | $26.99 | $15.43 | 2 | $26.99 | $53.98 |
| 49022007253 | CVS | Dog Harness Mesh Adjustable XS/S up to 25 lbs Red | $6.39 | | 1 | $6.39 | $6.39 |
| 693749722014 | CVS | Thorne Undecylenic Acid (Formerly Formula SF722) - 250 mg of Undecylenic Acid - Fatty Acid Support for a Healthy Balance of Gut and Vaginal Flora - Gluten Free - 250 Gelcaps - 50 Servings | $42.00 | $42.00 | 3 | $42.00 | $126.00 |
| 883140000907 | CVS | La Roche-Posay Anthelios Mineral Ultra-Light Face Sunscreen SPF 50, Zinc Oxide Sunscreen for Face, 100% Mineral Sunblock, Oil Free Sunscreen for Sensitive Skin, Daily Sun Protection | $36.99 | $36.99 | 1 | $36.99 | $36.99 |
| 751349197547 | CVS | Amazon Essentials Stud Earrings, Sterling Silver (previously Amazon Collection) | $28.00 | | 1 | $28.00 | $28.00 |
| 742676441137 | CVS | The Republic of Tea Organic Dandelion SUPERHERB Herbal Tea, Tin of 36 Tea Bags | $18.25 | $16.49 | 1 | $18.25 | $18.25 |
| 8809314952188 | CVS | Saturday Skin Yuzu Eye Cream Vitamin C Wide Illuminating Under Tight Eye Cream Korean Niacinamide Caffeine for Wrinkles Puffy Eyes Dark Circles Moisturizing Hydrates Anti Aging for Women (15ml) | $32.00 | $32.00 | 4 | $32.00 | $128.00 |
| 9421017760070 | CVS | Trilogy Vital Moisturizing Cream - Intensely Hydrating Daily Face Cream with Marula and Evening Primrose Oils, 2.0 fl oz (60 ml) | $44.00 | $34.99 | 4 | $44.00 | $176.00 |
| 31604043551 | CVS | Nature Made CoQ10 100 mg with Black Pepper Extract 30 Softgels Exp 10/2023 | $9.00 | | 1 | $9.00 | $9.00 |
| 884938479066 | CVS | Pioneer AVH-241EX Double-Din CD/DVD Receiver, with Amazon Alexa via The Pioneer Vozsis App, Bluetooth and Backup Camera Compatibility, 6.2,Äù Resistive Touchscreen | $320.00 | $209.95 | 1 | $320.00 | $320.00 |
| 92961040331 | CVS | Estroven Complete Multi-Symptom Menopause Relief 28 Caplets | $12.50 | | 2 | $12.50 | $25.00 |
| 631656709032 | CVS | BCAA Amino Acids + Energy | MuscleTech Amino Build Energized | Pre Workout BCAAs + Electrolytes | Support Muscle Recovery, Build Lean Muscle & Boost Endurance | ENERGIZED Fruit Punch (30 Servings) | $44.99 | | 2 | $44.99 | $89.98 |
| 35886179472 | CVS | ZWILLING TWIN Signature 8-inch Bread Knife | $39.44 | | 1 | $39.44 | $39.44 |
| 736101800033 | CVS | 360 Lighting 4-Light Silver LED Puck Light Kit with Remote Control | $29.98 | | 1 | $29.98 | $29.98 |

| Code | | Description | | | | | |
|---|---|---|---|---|---|---|---|
| 6950941459204 | CVS | Raptic Action Band, Compatible with 42mm Apple Watch - Replacement Band - Soft Silicone, Active Watch Band - Compatible with Apple Watch Series 1, Series 2, Series 3 and Nike+, [Black/Yellow] | $19.99 | | 2 | $19.99 | $39.98 |
| 3616300890202 | CVS | GUCCI Natural Finish Fluid Foundation - 170W Fair - 1oz/30ml Authentic NIB | $34.87 | | 1 | $34.87 | $34.87 |
| 716106643903 | CVS | adidas Men's Athletic Cushioned Quarter Socks (with Arch Compression for a Secure fit (6-Pair), Black/Aluminum 2, Large | $20.00 | $19.29 | 1 | $20.00 | $20.00 |
| 3145891912104 | CVS | Chanel Le Volume De Chanel Mascara - 10 Noir Women Mascara 0.21 oz | $32.00 | | 12 | $32.00 | $384.00 |
| 5060552901854 | CVS | Augustinus Bader Women's The Rich Cream, One Size | $89.36 | $89.36 | 1 | $89.36 | $89.36 |
| 604214456402 | CVS | URBAN DECAY 24/7 Glide-On Eyeliner Pencil, Demolition - Deep Brown with Matte Finish - Award-Winning, Waterproof Eyeliner - Long-Lasting, Intense Color | $25.00 | $25.00 | 3 | $25.00 | $75.00 |
| 3614272453104 | CVS | LancVme HypnVse EyeshadowPalette - Highly Pigmented & Long-Wear - Flake & Smudge-Proof - French Nude | $65.00 | $65.00 | 3 | $65.00 | $195.00 |
| 773602338719 | CVS | MAC Mineralize Skinfinish Natural - Medium Tan Powder Women 0.35 oz | $45.00 | $41.50 | 1 | $45.00 | $45.00 |
| 4260521261809 | CVS | Dr. Barbara Sturm, Super Anti-Aging Eye Cream, 15ML | $210.00 | $210.00 | 1 | $210.00 | $210.00 |
| 816820021077 | CVS | ArtNaturals Retinol Serum, 1 Fluid Ounce | $13.82 | | 3 | $13.82 | $41.46 |
| 792363570138 | CVS | Ames LDM-60 200 ft Laser Distance Meter Color Display 8 Measurement Modes #138 | $20.99 | | 1 | $20.99 | $20.99 |
| 815266012724 | CVS | BosleyMD Follicle Energizer, DHT Blocker, Extra Strength Thinning Hair Treatment for Hair Loss and Hair Regrowth, Men and Women,1oz. and Value Kit (Packaging May Vary) | $32.00 | $32.00 | 1 | $32.00 | $32.00 |
| 883140500759 | CVS | La Roche-Posay Effaclar Duo Dual Action Acne Spot Treatment Cream with Benzoyl Peroxide Acne Treatment, Blemish Cream for Acne and Blackheads, Safe For Sensitive Skin, 1.35 Fl Oz (Pack of 1) | $35.99 | $33.49 | 1 | $35.99 | $35.99 |
| 3606000546028 | CVS | La Roche-Posay Anthelios 100% Mineral Sunscreen Moisturizer with Hyaluronic Acid, Broad Spectrum SPF 30 Face Sunscreen with Zinc Oxide & Titanium Dioxide, 1.7 fl. oz. | $37.99 | $37.99 | 9 | $37.99 | $341.91 |
| 651986130665 | CVS | Too Faced Peach Bloom Color Blossoming Lip & Cheek Tint ~ Peach Glow | | $39.95 | 1 | $39.95 | $39.95 |
| 690558881186 | CVS | Braun Silk-vÉpil 9 9-720 Hair Removal Epilator New/Open Box READ DESCRIPTION | $41.44 | | 1 | $41.44 | $41.44 |
| 850004639276 | CVS | Primal Kitchen Triple Berry Collagen Quench, 8.46 OZ | $29.99 | | 1 | $29.99 | $29.99 |
| 889714000052 | CVS | Crest 3D Whitestrips LUXE Glamorous White 28 Count | $42.99 | $42.50 | 2 | $42.99 | $85.98 |
| 840749017583 | CVS | Mineral Fusion Full Coverage Foundation, Foundation - Warm 1- Light to Medium Complexion w/Golden Undertones, Lightweight Matte Finish, Up to 12 Hr Hydration, Hypoallergenic & Vegan, 1 fl. oz | $21.00 | $25.00 | 1 | $21.00 | $21.00 |
| 838766001500 | CVS | Vega Protein Made Simple Protein Powder, Vanilla - Stevia Free, Vegan, Plant Based, Healthy, Gluten Free, Pea Protein for Women and Men, 9.2 oz (Packaging May Vary) | $17.99 | $11.61 | 1 | $17.99 | $17.99 |
| 859250010211 | CVS | Sanitas Skincare Antioxidant Moisturizer, Highly Concentrated Moisturizer, 1.7 Ounce | $79.00 | | 3 | $79.00 | $237.00 |
| 773602577866 | CVS | MAC by Make-Up Artist Cosmetics, Retro Matte Lipstick Mini - All Fired Up -1.8g/0.06oz | $21.31 | $21.83 | 3 | $21.31 | $63.93 |
| 631257154330 | CVS | Renew Life Adult Probiotic - Health & Wellness Ultimate Flora Extra Care Probiotic, Probiotic Supplement - 30 Billion - 30 Vegetarian Capsules (Packaging May Vary) | $99.00 | | 1 | $99.00 | $99.00 |
| 670480202111 | CVS | Enzymedica Digest Gold + ATPro, Maximum Strength Digestive Enzymes, Helps Digest Large Meals for Instant Bloating Relief, 45 Count | $29.99 | $22.76 | 1 | $29.99 | $29.99 |
| 3386460036429 | CVS | Boucheron Pour Homme Eau de Parfum, Woody Citrus, 3.3 Fl Oz | $130.00 | | 1 | $130.00 | $130.00 |
| 651473535508 | CVS | Perricone MD Essential Fx Acyl-Glutathione Rejuvenating Moisturizer | $55.48 | $52.50 | 1 | $55.48 | $55.48 |
| 810034812117 | CVS | PROSUPPS Hyde Max Pump Pre Workout for Men and Women - Nitric Oxide Supplement for Pump and Endurance - Stimulant Free Pre Workout to Promote Blood Flow and Muscle Strength (Blue Razz, 20 Servings) | $18.18 | $18.18 | 1 | $18.18 | $18.18 |
| 8056597640404 | CVS | Prada PR 24XS UAO0A7 Talc Tortoise Plastic Rectangular Sunglasses Grey Gradient Lens | $293.00 | $141.56 | 1 | $293.00 | $293.00 |
| 29275044168 | CVS | Lewis N. Clark Global Adapter, Dual USB Charger, 175+ Countries #EK150 NEW | $15.99 | | 1 | $15.99 | $15.99 |
| 18084965108 | CVS | Aveda Tulasara Firm & Bright Concentrate 3ml Each Samples Sizes | $16.95 | | 1 | $16.95 | $16.95 |
| 854537008226 | CVS | Oliso TG1600 Pro Plus 1800 Watt SmartIron with Auto Lift - for Clothes, Sewing, Quilting and Crafting Ironing | Diamond Ceramic-Flow Soleplate Steam Iron, Yellow | $229.99 | $196.95 | 1 | $229.99 | $229.99 |
| 859250011324 | CVS | Sanitas Skincare PeptiDerm Moisturizing Cream, Peptides, Ultra Hydration, Moisturizer for Aging Skin, 1 Ounce | $100.00 | $100.00 | 1 | $100.00 | $100.00 |
| 897515001055 | CVS | PawZ Rubber Dog Boots for Paws up to 4", 12 Pack - All-Weather Dog Booties for Hot Pavement, Snow, Mud, and Rain - Waterproof, Anti Slip Dog Socks - Large, Purple | $19.99 | | 1 | $19.99 | $19.99 |
| 843513772919 | CVS | MARC JACOBS Daisy Love Eau de Toilette Spray, 3.4-oz. | $102.00 | $66.70 | 1 | $102.00 | $102.00 |
| 850022464065 | CVS | Lexie Premium Hearing Aids with Remote Expert Care Light Grey | $349.99 | | 2 | $349.99 | $699.98 |
| 651986130672 | CVS | Peach Bloom Color Blossoming Lip & Cheek Tint | $28.69 | $24.00 | 1 | $28.69 | $28.69 |
| 818594014248 | CVS | FORCE FACTOR Prime HGH Secretion Activator Supplement for Men with L-Arginine and L-Glutamine to Trigger HGH Production, Boost Workout Force, and Improve Athletic Performance, 150 Capsules | $69.99 | | 1 | $69.99 | $69.99 |
| 6971681310570 | CVS | TOZO T10 Bluetooth 5.3 Wireless Earbuds with Wireless Charging Case IPX8 Waterproof Stereo Headphones in Ear Built in Mic Headset Premium Sound with Deep Bass for Sport Black | $39.99 | $24.99 | 4 | $39.99 | $159.96 |
| 679909000079 | CVS | Cellfood SAM-e Liquid Formula+, 1 fl oz - Joint Support & Liver Health - Liquid for Easier Absorption & Better Bioavailability - Gluten Free, Non-GMO - 30-Day Supply | $47.95 | $37.95 | 1 | $47.95 | $47.95 |
| 816820021084 | CVS | ArtNaturals Hyaluronic Acid Serum, 1 Fluid Ounce | $13.82 | | 2 | $13.82 | $27.64 |
| 795728929497 | CVS | DKNY Backpack Softside Carryon Luggage, ASH, 14 Inch | $225.00 | $225.00 | 1 | $225.00 | $225.00 |
| 819505014814 | CVS | ThunderWunders Hemp Dog Calming Chews | Vet Recommended for Situational Anxiety | Fireworks, Thunderstorms, Travel & More | Made with Hemp Seed, Thiamine, L-Tryptophan, Melatonin & Ginger (60 Count) | $24.95 | $10.00 | 1 | $24.95 | $24.95 |
| 819002010395 | CVS | Algenist Advanced Anti-Aging Repairing Oil - Fast Absorbing & Non-Greasy Anti-Aging Face Oil - Non-Comedogenic & Hypoallergenic Skincare | $82.00 | | 1 | $82.00 | $82.00 |
| 672501214684 | CVS | Cricket Shear Xpressions 5.75" Professional Stylist Hair Cutting Scissors Japanese Stainless Steel Shears, Hey Rosie | $79.98 | $41.95 | 1 | $79.98 | $79.98 |
| 3614226327321 | CVS | philosophy amazing grace ballet rose eau de toilette, 4 oz | $84.00 | $84.00 | 1 | $84.00 | $84.00 |
| 3700417116000 | CVS | Arches Watercolor Block 11x14-inch Natural White 100% Cotton Paper - 20 Sheets of Arches Watercolor Paper 140 lb Cold Press - Arches Art Paper for Watercolor Gouache Ink Acrylic and More | $82.95 | $55.17 | 3 | $82.95 | $248.85 |
| 852009002109 | CVS | Vetericyn Plus Dog Wound Care Hydrogel Spray | Healing Aid and Wound Protectant, Sprayable Gel to Relieve Dog Itchy Skin, Safe for All Animals. 8 ounces | | $25.15 | 1 | $25.15 | $25.15 |
| 856864002007 | CVS | LIFTLAB Lift Perfect Rejuvenation Cream, 1.7 Fl Oz | $185.00 | $111.95 | 2 | $185.00 | $370.00 |
| 88395015403 | CVS | Norwegian, The Very Finest Fish Oil, Natural Lemon, 1,600 mg, 6.7 fl oz (200 ml) | $23.80 | | 11 | $23.80 | $261.80 |
| 855710002093 | CVS | Nugenix Free Testosterone Booster Supplement for Men, 90 Count | $69.99 | | 1 | $69.99 | $69.99 |
| 76753125581 | CVS | GOOD COOK - Corkscrew Tire-Bouchon Quick Tip #SC | $6.34 | | 1 | $6.34 | $6.34 |
| 815266013219 | CVS | BosleyMD Foam, Extra Strength Thinning Hair Treatment for Hair Loss and Hair Regrowth for Women 2%-5% Topical Solution, Foam/Mousse, 1-month supply, 2 oz | $40.00 | $40.00 | 2 | $40.00 | $80.00 |
| | | | | | 1931 | | $134,580.26 |

| Original Search Term | Identified by: | Product Title | MSRP (USD) | Amazon (USD) | Qty | Price | Extended Retail |
|---|---|---|---|---|---|---|---|
| 30932310021 | HSI | (small) - Pro Orthopaedic 3100 Padded Knee Brace. Free Shipping | $14.99 | | 1 | $14.99 | $14.99 |
| 1168630512092 | HSI | AA Aquarium GKM 9W Green Killing Machine Internal UV-C Clarifier with Pump Head | $49.48 | | 1 | $49.48 | $49.48 |
| 673869563988 | HSI | AcetylCholine Brain Food Supports Mental Clarity (90 Vegetarian Capsules) | $39.95 | | 1 | $39.95 | $39.95 |
| 857449008353 | HSI | Active Wow 24k White Charcoal Teeth Whitening Pen - Tooth Whitening Pen, Fluoride Free, Cruelty Free, Sulfate & Paraben Free, Made in The USA, Teeth Whitening Stick - Charcoal & Mint | $9.99 | | 1 | $9.99 | $9.99 |
| 695111002694 | HSI | Ageless Male Pro-T Pump, Nitric Oxide Booster Supplement for Men, 60 Tablets | $17.02 | | 1 | $17.02 | $17.02 |
| 854232008163 | HSI | Airthings Corentium Home Radon Detector 2350 Portable Lightweight Easy-to-Use | $129.99 | | 1 | $129.99 | $129.99 |
| 818356022634 | HSI | Algenist GENIUS Liquid Collagen~Æ Serum 1 oz / 30 mL | $115.00 | | 1 | $115.00 | $115.00 |
| 818356022443 | HSI | Algenist Genius Liquid Skin Resurfacing 2% BHA Toner - Facial Exfoliator for Fine Lines and Wrinkles - Vegan Collagen for Skin & Pore Refining Toner (100ml) | $40.00 | | 2 | $40.00 | $80.00 |
| 818594013968 | HSI | Alpha King Supreme Testosterone Booster for Men with Fenugreek Seed and Ashwagandha to Increase Drive and Vitality, Boost Performance, and Build Muscle and Strength, Force Factor, 90 Tablets | $39.99 | | 1 | $39.99 | $39.99 |
| 877060001762 | HSI | Alpine Mountain Gear Multi Focus Head Lamp, Black, 300 lm | $32.12 | | 1 | $32.12 | $32.12 |
| 316864000194 | HSI | AmLactin Daily Moisturizing Body Lotion 12% - 14.1 oz | $20.37 | | 1 | $20.37 | $20.37 |
| 618786638098 | HSI | And Now This Crystal Tapered Hoop Earrings in Silver-Plate, 1.2" - Gold | $17.50 | | 1 | $17.50 | $17.50 |
| 194644025113 | HSI | Anker Powerport Atom Liii A2618S21-5 | $45.99 | | 1 | $45.99 | $45.99 |
| 696166209205 | HSI | Apotheke:M Perfumed After Bath Tonic Coconut Jasmine | $11.77 | | 2 | $11.77 | $23.54 |
| 3605972724281 | HSI | Armani My Way Home & Away Set | $82.00 | | 1 | $82.00 | $82.00 |
| 816820028236 | HSI | artnaturals Face & Neck Firming Cream - Anti Aging Moisturizer for Neck & Dèôïcolletÿ© - For Tightening & Lifting Sagging Skin - Antiwrinkle, Reduces Fine Lines w/ Vitamin C & Hylauronic Acid - 1.7 Fl | $13.00 | | 9 | $13.00 | $117.00 |
| 816820028229 | HSI | Artnaturals Skin Care Youth Eye Gel Deep Hydration + Firming Formula Vit E Aloe | $12.99 | | 3 | $12.99 | $38.97 |
| 816820028212 | HSI | Artnaturals, Retinol Cream, Age Defense + Moisturizing Formula, 50ml | $17.00 | | 2 | $17.00 | $34.00 |
| 815863020481 | HSI | Ascent Native Fuel - Whey Protein | $22.97 | | 2 | $22.97 | $45.94 |
| 792363569378 | HSI | Atlas Brushless 18" Chainsaw 80v Lithium W/80 & 40v Battery & Charger 9378 | $149.99 | | 1 | $149.99 | $149.99 |
| 5060552900246 | HSI | Augustinus Bader The Cream Discovery Size 15ml / 0.5 Ounce | $92.00 | | 1 | $92.00 | $92.00 |
| 5060552903506 | HSI | Augustinus Bader the Ultimate Soothing Cream Refill 50ml | $265.00 | | 1 | $265.00 | $265.00 |
| 324208532102 | HSI | B&L Preservision Areds Sf Size 60ct Bausch & Lomb Preservision Areds Eye Vitamin And Mineral Supplement, Softgels | $36.28 | | 1 | $36.28 | $36.28 |
| 693749005063 | HSI | Basic Nutrients V (5) 180c with Copper without Iron or Iodine by Thorne Research | $48.00 | | 1 | $48.00 | $48.00 |
| 810813034815 | HSI | BeautyBio Eye Want It All Face + Eye Total Rejuvenation Set (0.3mm), 6 Count (Pack of 1) | $249.00 | | 2 | $249.00 | $498.00 |
| 35011982311 | HSI | Bell Ramble 600 Performance Half Finger Cycling Gloves - Black/Grey - L/XL | $11.28 | | 1 | $11.28 | $11.28 |
| 812125030264 | HSI | Black Testosterone Booster - Supports Libido, Strength & Stamina - Caffeine Free (120 Capsules) | $51.99 | | 1 | $51.99 | $51.99 |
| 346643695 | HSI | Bosch BLAZE 165 ft. Green Laser Distance Tape Measuring Tool with Bluetooth, Hap | $170.10 | | 1 | $170.10 | $170.10 |
| 346515770 | HSI | Bosch Blaze Pro Compact Laser Measure - 165-ft Range GLM165-40 | $79.97 | | 1 | $79.97 | $79.97 |
| 811213022570 | HSI | Bpi Sports Solid 30 Cutting Agent Capsules | $27.85 | | 1 | $27.85 | $27.85 |
| 50428620427 | HSI | bundle Of (2) Live Better Ginseng Liquid | $22.79 | | 1 | $22.79 | $22.79 |
| 5045497987859 | HSI | Burberry Fresh Glow - Golden Radiance 02 30ml | $43.41 | | 1 | $43.41 | $43.41 |
| 850684006207 | HSI | Cannavest Plus Cbd Oil Balm No Artificial Dyes Or Fragrances - 1.3 Oz | $34.99 | | 1 | $34.99 | $34.99 |
| 421629700018 | HSI | Canon 2798B003AA (GPR-31) Toner Magenta | $125.86 | | 1 | $125.86 | $125.86 |
| 746935352264 | HSI | Carbon Theory | Charcoal, Tea Tree Oil & Vitamin E Overnight Detox Facial Serum | 30ml | $18.99 | | 1 | $18.99 | $18.99 |
| 766536070305 | HSI | CBD Broad Spectrum Hemp Extract + BioPerine Black Pepper Extract - 55 MG per Serving (30 Capsules) | $69.99 | | 1 | $69.99 | $69.99 |
| 3145891881745 | HSI | Chanel Crayon Ravel 0.4 oz (12 g) [174 Rouge Tundre] | $38.86 | | 1 | $38.86 | $38.86 |
| 3145891453867 | HSI | CHANEL Enhances Colour - Nourishes - Plumps 9.0 G | $45.00 | | 1 | $45.00 | $45.00 |
| 3145891881660 | HSI | Chanel Le Crayon Lips # 166 Bright Pink 1 2 Gr | $35.00 | | 2 | $35.00 | $70.00 |
| 3145891853957 | HSI | Chanel Les Beiges Healthy Glow Bronzing Cream 395 Soleil Tan Deep Bronze 1.0 Ounce | $60.00 | | 1 | $60.00 | $60.00 |
| 3145891406405 | HSI | CHANEL N~∞1 De Revitalizing Eye Cream 15g | $80.00 | | 1 | $80.00 | $80.00 |
| 5056446610629 | HSI | Charlotte Tilbury Hollywood Glow Glide Face Architect Highlighter | 7g | Gilded Glow | $48.00 | | 1 | $48.00 | $48.00 |
| 843119101479 | HSI | Charlotte's Web 25 Mg Extract Liquid Capsules Exp 10/20 | $74.99 | | 1 | $74.99 | $74.99 |
| 843119100250 | HSI | Charlottes Web 750mg Extract Pain Relieving Skin Cream 2.5oz | $12.99 | | 2 | $12.99 | $25.98 |
| 843119100243 | HSI | Charlottes Web Balm, Hemp Infused, Soothing Scent, Can | $29.99 | | 4 | $29.99 | $119.96 |
| 860006437800 | HSI | Chirp Wheel for Back and Neck Pain – 3 Pk | $84.99 | | 1 | $84.99 | $84.99 |
| 338081004538 | HSI | Clarins Multi-Active Nuit Night Cream White | $62.00 | | 1 | $62.00 | $62.00 |
| 859811010360 | HSI | Collections Etc Aromatherapy Diffuser with LED Flame Effect and | $62.90 | | 1 | $62.90 | $62.90 |
| 74108403292 | HSI | ConairFit Calf & Leg Massager w/Vibration & Rollers HM19 | $21.45 | | 1 | $21.45 | $21.45 |
| 15794058229 | HSI | Country Life Vegan D3 Gummies Lemon Strawberry & Orange 1000 IU - 60 Gummies | $17.14 | | 1 | $17.14 | $17.14 |
| 672555173913 | HSI | Cricket Life Shear, 6.0 Inch | $99.95 | | 1 | $99.95 | $99.95 |
| 11822661041 | HSI | Daylogic Men's 5 Blade Razor Refills - 12 Ct | $15.99 | | 1 | $15.99 | $15.99 |
| 47701000984 | HSI | DenTek Narrow Brush Pick 8-count, (Pack of 2) | $11.99 | | 1 | $11.99 | $11.99 |
| 8925155515 | HSI | DIABLO DOU125CF3 1-1/4 in. Universal Fit Carbide Oscillating Blades for Metal | $42.65 | | 1 | $42.65 | $42.65 |
| 758302065608 | HSI | DigiPower Apple iPhone 6 Tempered Glass Screen Protector | $4.49 | | 1 | $4.49 | $4.49 |
| 758302649259 | HSI | DigiPower JS-IPSP Re-Charge "On the Go" Battery Pack with Apple and Micro USB | $22.99 | | 1 | $22.99 | $22.99 |
| 3348901503433 | HSI | Dior Capture Cell Energy Super Potent Age Defying Intense Serum - 1.7oz | $130.00 | | 1 | $130.00 | $130.00 |
| 3348901485180 | HSI | Dior Capture Totale C.e.l.l. Energy - Super Potent Age-Defying Intense Serum 1 oz | $92.00 | | 1 | $92.00 | $92.00 |
| 3348901561556 | HSI | Dior Diorshow Iconic Overcuri Waterproof 10.0 ML | $32.00 | | 5 | $32.00 | $160.00 |
| 856822008362 | HSI | Doll Face, 24-Shade Shadow Palette Doll Squad, 0.7 Ounce | $28.00 | | 1 | $28.00 | $28.00 |
| 810005412636 | HSI | DOSE&CO Collagen Protein Powder - Chocolate - 14.8oz | $29.74 | | 2 | $29.74 | $59.48 |
| 4015165319214 | HSI | Dr Barbara Sturm 30ml. Calming Serum. | $250.00 | | 1 | $250.00 | $250.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 813006016100 | HSI | Dr. Mercola, Fermented Ginseng Dietary Supplement, 30 Servings (30 Capsules) | $36.55 | 1 | $36.55 | $36.55 |
| 673914190572 | HSI | Eau Thermale Avene PhysioLift Day Smoothing Cream (1 Fl Oz) #10076513 | $42.14 | 1 | $42.14 | $42.14 |
| 25806034134 | HSI | Emerson Im92w Portable Ice Maker White Machine Cube Rv Camper | $114.99 | 1 | $114.99 | $114.99 |
| 817835013651 | HSI | evanhealy Blue Cactus Cooling Balm - 0.5 oz | $24.99 | 1 | $24.99 | $24.99 |
| 640522564828 | HSI | Evertone Chin Fit | $29.99 | 1 | $29.99 | $29.99 |
| 846345000103 | HSI | Extenze Male Enhancemnet Extended Release Soft Gel 30ct | $46.99 | 6 | $46.99 | $281.94 |
| 732013202170 | HSI | Exuviance INTENSIVE EYE TREATMENT MASQUE | $39.94 | 1 | $39.94 | $39.94 |
| 726000104134 | HSI | Factor Nutrition Focus Factor Memory Supplement 90 Each | $33.78 | 4 | $33.78 | $135.12 |
| 45908129941 | HSI | Farberware Colourworks 12-piece Resin Stick Resistant Knife Set | $25.54 | 1 | $25.54 | $25.54 |
| 311917184036 | HSI | Finest Nutrition Glucosamine and Chondroitin Complex 120 Tablets Exp 11/23 | $34.99 | 1 | $34.99 | $34.99 |
| 12505751363 | HSI | Frigidaire WF2CB PureSource2 Ice And Water Filtration System, 1 Pack | $32.33 | 1 | $32.33 | $32.33 |
| 658010117425 | HSI | Garden of Life Raw Fit Protein Powder, Chocolate, 450 Gram | $36.39 | 1 | $36.39 | $36.39 |
| 658010128919 | HSI | Garden of Life, DR. Formulated Probiotics Digestive & Immune Care with Zinc, 30 Count | $20.99 | 4 | $20.99 | $83.96 |
| 722089642338 | HSI | Giani Bernini - Giani Bernini Set CZ Pendant Necklace and Studs in Gold-Plated Sterling Silver | $85.00 | 1 | $85.00 | $85.00 |
| 887746781024 | HSI | Giani Bernini Cubic Zirconia Halo Stud Earrings in Sterling Silver | $13.99 | 1 | $13.99 | $13.99 |
| 732995647792 | HSI | Giani Bernini Cubic Zirconia Love Knot Pendant Necklace, 18" + 2" Extender, Created for Macy's - Silver | $85.00 | 1 | $85.00 | $85.00 |
| 747542241385 | HSI | Giani Bernini Pebble Leather Small Satchel (Blush) | $89.70 | 1 | $89.70 | $89.70 |
| 716736445441 | HSI | Givenchy 54mm Square Sunglasses in Ivory /Green at Nordstrom | $119.97 | 1 | $119.97 | $119.97 |
| 3274872431775 | HSI | Givenchy Gentleman Eau de Toilette Intense 2PCS Gift Set For Men 2 Men Spray | $101.00 | 2 | $101.00 | $202.00 |
| 716736309932 | HSI | Givenchy Unisex's Gv 7199/S Sunglasses, Hvn (Brown), One Size | $310.00 | 1 | $310.00 | $310.00 |
| 58219663516 | HSI | Globe LED Work Light | $29.99 | 1 | $29.99 | $29.99 |
| 48107155018 | HSI | GNC Mega Men 50 Plus Multivitamin Caplets - 60 Caplets | $24.99 | 1 | $24.99 | $24.99 |
| 48107173760 | HSI | Gnc Probiotic Complex Extra Strength 100 Billion Cfus 20 Vegetarian Caps 5/2021 | $49.78 | 1 | $49.78 | $49.78 |
| 48107195588 | HSI | GNC Tamaflex Complete Proven Joint Support Supplement, 120 Caplets. Exp 08/22 | $41.00 | 1 | $41.00 | $41.00 |
| 800443343319 | HSI | Good2go Auto Harness Large 50-80 Lbs 3319 | $11.61 | 2 | $11.61 | $23.22 |
| 3616300890226 | HSI | Gucci 260070 30 Ml Fluide De Beaute Fini Naturel Foundation - No.120N Fair | $68.00 | 1 | $68.00 | $68.00 |
| 3614229382334 | HSI | Gucci Bloom Profumo di Fiori Eau de Parfum Rollerball 0.25 oz/ 7.5 mL | $33.95 | 1 | $33.95 | $33.95 |
| 8005610481609 | HSI | GUCCI Bloom Rollerball, 0.25 oz. | $34.00 | 19 | $34.00 | $646.00 |
| 3616301786504 | HSI | Gucci Flora Gorgeous Gardenia Eau de Parfum Rollerball 0.25 oz / 7.5 ml eau de parfum rollerball | $32.50 | 2 | $32.50 | $65.00 |
| 3616300890196 | HSI | Gucci Fluide De Beaute Fini Naturel Foundation - # 110C Fair 30ml/1oz | $68.00 | 1 | $68.00 | $68.00 |
| 3616300890189 | HSI | Gucci Natural Finish Fluid Foundation in 150C at Nordstrom | $68.00 | 1 | $68.00 | $68.00 |
| 3616300890233 | HSI | GucciFluide De Beaute Fini Naturel Foundation - # 130W Fair 30ml/1oz | $68.00 | 1 | $68.00 | $68.00 |
| 816212027816 | HSI | Gurunanda Natural Mist Wall/usb Plugin Essential Oil Humidifier Diffuser, 7816 | $19.99 | 1 | $19.99 | $19.99 |
| 810039470176 | HSI | Healist Naturals Extra Strength Body Relief Lotion 300mg CBD. 0.0% THC - 2.8 oz | $39.99 | 1 | $39.99 | $39.99 |
| 810039470190 | HSI | Healist Naturals Joint Relief Balm 150mg CBD. 0.0% THC - 1.7 oz | $26.95 | 1 | $26.95 | $26.95 |
| 810039470183 | HSI | Healist Naturals Sports Relief Roll-On Gel 150mg CBD. 0.0% THC On the Go Relief | $29.99 | 1 | $29.99 | $29.99 |
| 602003994029 | HSI | High Cbd Liberty Lotion 4.5 Oz | $75.00 | 2 | $75.00 | $150.00 |
| 851806004231 | HSI | High TJ Total Body Energy, Focus and Performance for Men | $62.57 | 1 | $62.57 | $62.57 |
| 630447200024 | HSI | Hilton Herbs Phytobalm (Magic Wound Cream) 130 g Tub | $25.20 | 1 | $25.20 | $25.20 |
| 605069008013 | HSI | Himalaya Formulas - Immunocare 120ct | $12.98 | 1 | $12.98 | $12.98 |
| 95787195575 | HSI | Home Furnishings By Larry Traverso Handwoven Cotton Denim Table Runner 13in By 7 | $40.00 | 1 | $40.00 | $40.00 |
| 303951949917 | HSI | HUMCO CLOVE OIL 100% PURE NATURAL, ESSENTIAL OIL, PHARMA 1 oz Exp Date 12/2022 | $29.15 | 1 | $29.15 | $29.15 |
| 740617235692 | HSI | HyperX Cloud II - Gaming Headset, 7.1 Surround Sound, Memory Foam Ear Pa | $59.99 | 1 | $59.99 | $59.99 |
| 7290110973520 | HSI | Il Makiage I'm Flawless Multi-use Perfecting Concealer #13 0.23 Oz Boxed | $45.00 | 1 | $45.00 | $45.00 |
| 702685964508 | HSI | Indie Lee Squalane Facial Oil - Visibly Improve Skin Texture, Tone + Plump Appearance of Fine Lines - Non-Pore Clogging Oil (1oz / 30ml) | $36.00 | 1 | $36.00 | $36.00 |
| 3141389912601 | HSI | Institut Arnaud Paris Pearl and Caviar Eye Contour Elixir | $44.50 | 1 | $44.50 | $44.50 |
| 3141389908642 | HSI | Institut Arnaud, Pearl Lux Night Concntr, 1.02 Fl Oz | $29.44 | 1 | $29.44 | $29.44 |
| 28287562172 | HSI | Intuit QuickBooks Desktop Premier Plus with Payroll 2021 for 1 User, Windows, DVD/Download (608342) | $999.99 | 2 | $999.99 | $1,999.98 |
| 28287562165 | HSI | Intuit QuickBooks Desktop Pro Plus with Payroll 2021 for 1 User, Windows, DVD/Download (608341) - at Staples | $799.99 | 1 | $799.99 | $799.99 |
| 817919018084 | HSI | It Cosmetics Your Skin But Better CC Cream with SPF 50+ - Rich | $37.40 | 2 | $37.40 | $74.80 |
| 608729221715 | HSI | Joewell Briskee 5.5" Offset Single Shear Pack + Case Japanese Steel Convex | $52.80 | 1 | $52.80 | $52.80 |
| 608729221722 | HSI | Joewell Briskee 6" Offset Styling Shear with Case | $49.99 | 1 | $49.99 | $49.99 |
| 608729221692 | HSI | Joewell Briskee Combo 5.5" Offset Shear and 40 Teeth Thinner With Case | $84.99 | 1 | $84.99 | $84.99 |
| 855851007186 | HSI | Kaito All-in-one Emergency Weather Radio Am/fm/sw Lighting Charger Ka350 | $89.95 | 1 | $89.95 | $89.95 |
| 813920017221 | HSI | Kate Somerville ExfoliKate Intensive Exfoliating Treatment 1.7oz/50ml | $88.00 | 14 | $88.00 | $1,232.00 |
| 885418009230 | HSI | Keranique Regrowth System Kit | $49.00 | 2 | $49.00 | $98.00 |
| 41260379567 | HSI | Kroger Deluxe Teeth Whitening Strips - 20 Strips | $25.90 | 3 | $25.90 | $77.70 |
| 41260371455 | HSI | KROGER SMILE SONIC REPLACEMENT BRUSH HEADS - PKG. OF 2 | $17.00 | 1 | $17.00 | $17.00 |
| 3614272453128 | HSI | Lancome Palette Hypnose 03 Brun Adore, 54 g | $65.00 | 1 | $65.00 | $65.00 |
| 736150174796 | HSI | Laura Mercier Velour Extreme Matte Charmeuse Lipstick 1.4g | $32.00 | 5 | $32.00 | $160.00 |
| 860002028040 | HSI | Lets Get Checked Colon Cancer Screening Sample Collection Test Kit Exp 01/2021 | $89.00 | 1 | $89.00 | $89.00 |
| 810026410390 | HSI | Level Select 3 CBD Cooling Mint Sports Cream Supplement Vitamin \| 1800 Mg \| 3 Oz Cream | $34.99 | 1 | $34.99 | $34.99 |
| 78477789964 | HSI | Leviton 80414-W Decora Blank Fill Plate, White | $3.28 | 1 | $3.28 | $3.28 |
| 811700032266 | HSI | LG G7 ThinQ Belt Clip Holster - Slim Combo Case Design with Reinforced Alloy Kickstand for LGG7 (Slimline Series) Smooth Black | $27.96 | 1 | $27.96 | $27.96 |
| 7640144285388 | HSI | LifeStraw Personal Water Filter for Hiking, Camping, Travel, and Emergency Preparedness (Pack of 4) | $59.95 | 4 | $59.95 | $239.80 |
| 191245185703 | HSI | LightShow 48-Light White Shooting Star Icicle LED String | $59.95 | 1 | $59.95 | $59.95 |
| 3614271426369 | HSI | Lipcolor 355 Champagne Cream | $18.54 | 1 | $18.54 | $18.54 |
| 854210006174 | HSI | Luminous Lemon & Lavender Eye Brightening Cream Wild Carrot Herbals 15 Ml Cream | $28.99 | 3 | $28.99 | $86.97 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 852388001755 | HSI | M Drive Classic for Men Natural Testosterone Support for Strength, Stamina Sex Drive (60 Capsules) | $32.63 | | 2 | $32.63 | $65.26 |
| 91037310439 | HSI | Mad Hippie AHA Exfoliating Peel | $27.99 | $23.98 | 1 | $27.99 | $27.99 |
| 609408012303 | HSI | Masks Hey Honey Take It Off Exfoliating Honey Peel Off Mask 1.7 Ounce | $32.00 | | 1 | $32.00 | $32.00 |
| 810010830029 | HSI | Medterra Medoil Premium Hemp Extract Tincture 3000 Mg - 1 Fl Oz - 30ml | $34.99 | | 1 | $34.99 | $34.99 |
| 810010830005 | HSI | Medterra Medoil Premium Hemp Extract Tincture, 500 Mg, 1 Fl Oz (30 Ml) | $34.99 | | 2 | $34.99 | $69.98 |
| 42206003461 | HSI | Melnor Industries Inc. 152322 Metal 2 Way Hose Shut-Off | $7.99 | | 1 | $7.99 | $7.99 |
| 4260255573384 | HSI | Methode Brigitte Kettner Eye Rejuvenator – For Fine Lines & Wrinkles | $106.99 | | 1 | $106.99 | $106.99 |
| 719985967146 | HSI | Middlebury Natural Foods Co-op Grass Fed Whey Protein Vanilla | $40.00 | | 1 | $40.00 | $40.00 |
| 850029375005 | HSI | Modern Fertility Ovulation Test - 20ct | $15.98 | | 1 | $15.98 | $15.98 |
| 3386460073189 | HSI | Montblanc Legend Travel Spray, Size: .5 Oz, Multicolor | $18.00 | | 1 | $18.00 | $18.00 |
| 767332109046 | HSI | Murad Resurgence Revitalixir Recovery Serum - Multi-Action Anti-Aging Face Serum with Neuroptides and Caffeine - Brightening Eye Puffiness Reducing Treatment Visibly Relaxes Wrinkles, 1.35 Fl Oz | $97.00 | | 1 | $97.00 | $97.00 |
| 660726534113 | HSI | Muscle Milk Powder Pro Series, 50 Grams Protein, Intense Vanilla, 2 Pounds | $22.94 | | 1 | $22.94 | $22.94 |
| 3145891453829 | HSI | N~ʃ 1 BAUME Vital Beige 3 | $45.00 | | 1 | $45.00 | $45.00 |
| 3145891406702 | HSI | N°1 DE CHANEL REVITALIZING BODY SERUM-IN-MIST | $110.99 | | 1 | $110.99 | $110.99 |
| 74312314995 | HSI | Nature S Bounty Fish Oil Softgels 1200 Mg 200 Ct 2 Pack | $40.99 | | 1 | $40.99 | $40.99 |
| 695111002441 | HSI | New Vitality Ageless Male Tonight Xxxl Supplement Vitamin | 12 Caps | $12.46 | | 4 | $12.46 | $49.84 |
| 856528001612 | HSI | Novex Biotech Testrovax - 60 Tabs | $38.99 | | 2 | $38.99 | $77.98 |
| 839174001656 | HSI | Nudestix 3-Pc. Mini Nude Metallic Berry Eye Set | $25.00 | | 2 | $25.00 | $50.00 |
| 896364002770 | HSI | Olaplex No 6 Bond Smoother Leave in Styling Treatment 100 ml / 3.3 fl. Oz | $29.61 | | 1 | $29.61 | $29.61 |
| 90174419357 | HSI | Olaplex No. 8 Bond Intense Moisture Mask 1oz & No. 3 Hair Perfector 3.3oz | $30.00 | | 1 | $30.00 | $60.00 |
| 90174429882 | HSI | Olaplex No.6 Bond Smoother Leave-in Styling Treatment 100ml, 3.3 Oz Strengthens | $26.99 | | 1 | $26.99 | $26.99 |
| 300658150066 | HSI | PATADAY Once Daily Relief 2.5 Ml - 0.085 Oz | $21.99 | | 1 | $21.99 | $21.99 |
| 300658150028 | HSI | PATADAY Once Daily Relief 2.5 Ml - 0.085 Oz | CVS | $21.99 | | 1 | $21.99 | $21.99 |
| 195699305014 | HSI | PATAGONIA Men's M's Storm Shift JKT, Black, XL | $499.00 | | 1 | $499.00 | $499.00 |
| 9531114637 | HSI | Paul Mitchell Freeze & Shine Super Spray 55% - 16 oz | $29.90 | | 1 | $29.90 | $29.90 |
| 9531129907 | HSI | Paul Mitchell Neuro Smooth 1.25" Memory Styler Titanium Flat Iron | $150.00 | | 1 | $150.00 | $150.00 |
| 651473703136 | HSI | Perricone Md Cold Plasma 0.25 Oz / 7.5 Ml | $21.48 | | 9 | $21.48 | $193.32 |
| 400186488812 | HSI | Place & Time Sunshade Installation Kit 40pc | $19.99 | | 1 | $19.99 | $19.99 |
| 8903453345433 | HSI | Planet Ayurveda Gotu Kola, 500mg Veg Capsules - 2 Bottles | $31.59 | | 1 | $31.59 | $31.59 |
| 854521007389 | HSI | PlusCBD CBD Full Spectrum Hemp Extract Roll-on - Extra Strength | 500 Mg 1.13 Oz Roll-on | $49.99 | | 1 | $49.99 | $49.99 |
| 305731321258 | HSI | Preparation H Rapid Relief Hemorrhoidal Spray with Lidocaine for Itching, Burning and Pain Relief - 3.8 Oz Bottle | $19.49 | | 1 | $19.49 | $19.49 |
| 842944102170 | HSI | Proactiv Solution Renewing Acne Cleanser - Unscented - 4 Fl Oz | $25.00 | | 3 | $25.00 | $75.00 |
| 639890029145 | HSI | Radnor RAD64002914 169716 Gas Diffuser for 150 Amp Miller MIGmatic M-15, Millermatic 130, 130XP, 172, 185, Pulse, DVI/DVI2 Series MIG Guns (2 Per Card), English, 15.34 fl. oz., Plastic, 1 x 1 x 1 | $38.07 | | 1 | $38.07 | $38.07 |
| 3605970859336 | HSI | Ralph Lauren Polo Blue Eau de Parfum 1.36 oz | $29.95 | | 1 | $29.95 | $29.95 |
| 191422451218 | HSI | Rebecca Minkoff Chevron Quilted Love Crossbody, Neon Yellow, One Size | $250.00 | | 1 | $250.00 | $250.00 |
| 9421901344078 | HSI | Red Witch 7 Sisters Lily Boost | $119.00 | | 1 | $119.00 | $119.00 |
| 631257153555 | HSI | Renew Life Extra Care Ultimate Flora Probiotic Supplement, 30 Billion, 50 Vegetarian Capsules | $43.49 | | 1 | $43.49 | $43.49 |
| 619498634408 | HSI | Resmed AirFit F20 Replacement Nasal Frame & Cushion System Small 63440 | $52.88 | | 1 | $52.88 | $52.88 |
| 71031189521 | HSI | Rest Assured Snore No More Anti-Snoring Mouthpiece | $18.39 | | 1 | $18.39 | $18.39 |
| 773199311645 | HSI | Richelieu Hardware Blumotion Cabinet Door Dampener for Compact Hinges | $11.97 | | 1 | $11.97 | $11.97 |
| 628055816270 | HSI | Rocky Mountaint, Beard Oil Classic, 1 Ounce | $13.99 | | 1 | $13.99 | $13.99 |
| 736676903610 | HSI | Ruger BX-25 10/22 25-Round Magazine | $36.95 | | 1 | $36.95 | $36.95 |
| 810025272142 | HSI | Rumpl | Down Puffy Blanket | Outdoor Blanket | Baja Fade | $275.00 | | 1 | $275.00 | $275.00 |
| 855385008208 | HSI | Sagely Naturals Cream Relief And Recovery Extra Strength 4oz/118 Ml | $54.99 | | 4 | $54.99 | $219.96 |
| 855385008088 | HSI | Sagely Naturals Extra Strength Relief & Recovery Spray, 300mg - State Restrictions Apply - 2 Oz | CVS | $24.99 | | 1 | $24.99 | $24.99 |
| 855385008697 | HSI | Sagely Naturals Relief & Recovery Active Roll-on, 250mg - State Restrictions Apply - 2 Oz | CVS | $19.99 | | 2 | $19.99 | $39.98 |
| 8806092689381 | HSI | SAMSUNG Galaxy A12 - Smartphone 64GB, 4GB RAM, Dual Sim, Black | $209.99 | | 1 | $209.99 | $209.99 |
| 797776183357 | HSI | Sativa Organic Replenish Hemp Moisturizer 1.7 Fl.oz | $25.95 | | 1 | $25.95 | $25.95 |
| 797776183340 | HSI | Sativa Rejuvenate Hemp Facial Serum 1oz | $44.99 | | 3 | $44.99 | $134.97 |
| 841058000310 | HSI | Schick Stubble Eraser Men's Razor Refills - 4ct | $11.99 | | 1 | $11.99 | $11.99 |
| 74040551419 | HSI | Sheaffer Brushed Chrome Fountain Ball Point Pen E232351cs | $42.95 | | 1 | $42.95 | $42.95 |
| 81738541003 | HSI | ShiKai CBD + Cooling Formula Supplement Vitamin | 3 Oz Cream | $24.99 | | 1 | $24.99 | $24.99 |
| 81738540006 | HSI | Shikai Products Cream Cbd 1 Each 2 Fz | $29.99 | | 2 | $29.99 | $59.98 |
| 853926003279 | HSI | Skin Authority Wrinkle Reversing Serum 18.0 ML 0.06 Kg | $170.00 | | 2 | $170.00 | $340.00 |
| 810819031122 | HSI | SmileDirectClub Smile Spa Ultrasonic and UV Cleaning Machine for Alingers, Retainers, Toothbrush Heads, and More | $41.95 | | 1 | $41.95 | $41.95 |
| 850023754028 | HSI | SnoreRx Plus Semi-Custom Snoring Mouth Guard Kit - 1 | CVS | $87.49 | | 1 | $87.49 | $87.49 |
| 860002485638 | HSI | Snow Whitening Wands Refill Set - White - 3oz | $35.00 | | 2 | $35.00 | $70.00 |
| 710363586003 | HSI | SteelLibido Peak Testosterone 75 Liquid SoftGels | $17.99 | | 2 | $17.99 | $35.98 |
| 860004622826 | HSI | Sugarbreak Reduce Adult Vegan Capsules for Maintaining Healthy Blood Sugar - 60c | $25.49 | | 4 | $25.49 | $101.96 |
| 864724000391 | HSI | Sunsoil Full Spectrum CBD Oil Softgels, 20mg | $80.00 | | 1 | $80.00 | $80.00 |
| 811274024711 | HSI | Super Male T Male Performance (78 Capsules) | $84.99 | | 1 | $84.99 | $84.99 |
| 4059089311763 | HSI | Sylvania 7443 White SYL LED Mini Bulb Pack of 2 | $21.49 | | 1 | $21.49 | $21.49 |
| 725327901389 | HSI | TAU 358001701 TX22 0.22 LR 16 Round Black Magazine | $24.99 | | 1 | $24.99 | $24.99 |
| 766536033959 | HSI | The Vitamin Shoppe Essential Oil Frankincense, 100 Pure Essential Oil, Vitalizing Meditative Benefits (1 Fluid Ounces Oil) | $7.97 | | 1 | $7.97 | $7.97 |
| 40818132111 | HSI | Therm-a-Rest Neo Air XLite Sleeping Pad [Small] | $149.95 | | 1 | $149.95 | $149.95 |
| 883991072177 | HSI | Tommy Bahama For Her Eau de Parfum Spray 3.4 Fl.oz / 100 Ml -sealed | $74.11 | | 4 | $74.11 | $296.44 |
| 196038389986 | HSI | Tommy Hilfiger Riley II Zip Around Wallet Tommy Navy One Size | $44.80 | | 1 | $44.80 | $44.80 |
| 810745031821 | HSI | Tone It Up Vitamin C + Collagen Powder - 8.39oz | $21.24 | | 2 | $21.24 | $42.48 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 758302165476 | HSI | Toughtested 12 Ft 3.5m Pro+charger | $29.99 | | 1 | $29.99 | $29.99 |
| 601842704721 | HSI | Trek Commuter Pro RT Flare RT Bike Light Set | $209.99 | | 1 | $209.99 | $209.99 |
| 849944081016 | HSI | Tylt Crest 15W Wireless Charging Convertible Stand - Black | $24.99 | | 1 | $24.99 | $24.99 |
| 191459124291 | HSI | UGG Fabric Gloves with Zipper Black SM-MD | $75.00 | | 1 | $75.00 | $75.00 |
| 3605972331304 | HSI | Urban Decay Naked Ultraviolet Eyeshadow Palette, 12 Purple Shimmering Shades, Professional-Quality Brush Included, 15.6 g | $49.00 | | 1 | $49.00 | $49.00 |
| 810002110627 | HSI | Versed The Shortcut Overnight Facial 1 fl oz | $20.00 | | 1 | $20.00 | $20.00 |
| 667557013442 | HSI | VICTORIAS SECRET BOMBSHELL MAGIC PERFUME EDP EAU DE PARFUM 3.4 Oz 100ml New | $79.95 | | 1 | $79.95 | $79.95 |
| 681066653623 | HSI | Vivitar PG-V011R-BLK Cordless Foot File (Black) | $29.99 | | 1 | $29.99 | $29.99 |
| 300672933409 | HSI | Voltaren Arthritis Pain Relief Topical Gel - 3.53 oz x 2 pack | $28.88 | $40.51 | 1 | $28.88 | $28.88 |
| 817718026129 | HSI | Vuori Men's Sunday Performance Jogger Pants V416 Black Size Extra Large 36 | $89.00 | | 7 | $89.00 | $623.00 |
| 800443471760 | HSI | Well & Good Level 1 Maintenance Joint Health Chews for Small Dogs, Count of 120 | $27.99 | | 1 | $27.99 | $27.99 |
| 4251460616201 | HSI | WE-VIBE Pair Vibrator 10028 Pair Vibrator Green One Size | $199.00 | | 1 | $199.00 | $199.00 |
| 737257736054 | HSI | Whisker City Reflective Adjustable Black Moon & Stars Harness 10-16" Inch Gir | $9.99 | | 1 | $9.99 | $9.99 |
| 49353004501 | HSI | Wireless Charging Alarm Clock - Sharp | $30.00 | | 1 | $30.00 | $30.00 |
| 4251460615587 | HSI | WOMANIZER WOMANIZER Classic 2 Bordeaux Brand Suction | $129.00 | | 1 | $129.00 | $129.00 |
| 4251460615525 | HSI | WOMANIZER WOMANIZER Premium 2 Black Brand Suction | $197.00 | | 2 | $197.00 | $394.00 |
| 850038254223 | HSI | YIP Samsung Galaxy Tracking Smart Tag Blue | $29.99 | | 1 | $29.99 | $29.99 |
| 850038254124 | HSI | YIP Samsung Galaxy Tracking Smart Tag Rose Gold | $29.99 | | 1 | $29.99 | $29.99 |
| 351660999112 | HSI | Your Choice Emergency Contraceptive Pill + Pregnancy Test - 1.0 Set | $49.99 | | 3 | $49.99 | $149.97 |
| 90174429899 | HSI | Redken Diamond Oil Shampoo - 10.1 FZ | $35.99 | | 2 | $35.99 | $71.98 |
| 190607212101 | HSI | Tommy Hilfiger Backpack | | | 1 | $0.00 | $0.00 |
| 803259118050 | HSI | Salvatore-Ferragamo-By-Ferragamo-Pour-Homme-Black-EDT-100ml/PH1495 | $35.65 | | 1 | $35.65 | $35.65 |
| 850001902175 | HSI | Even Embers Gas Pizza Oven | $229.99 | | 1 | $229.99 | $229.99 |
| 6925466286826 | HSI | Hyaluronic Acid Super Smooth Moisture Facial MayCreate | $8.25 | | 2 | $8.25 | $16.50 |
| 8809198221424 | HSI | Marfee Ultimate Rejuvenation Facial Essence 1 Oz/30ml Fresh 1424 | $28.99 | | 22 | $28.99 | $637.78 |
| 650786004152 | HSI | Friendly Force - 120 VeganCaps | $59.99 | | 2 | $59.99 | $119.98 |
| 846733031894 | HSI | tarte Shape Tape Pressed Powder | $35.00 | | 1 | $35.00 | $35.00 |
| | | | | | 378 | | $ 22,030.35 |